1
2
3
4
5
6
7
8
9
10
11
12                    UNITED STATES DISTRICT COURT
13           FOR THE CENTRAL DISTRICT OF CALIFORNIA
14                        WESTERN DIVISION

15 | SNAP INC.,
16 |         Plaintiff,
17 |    v.                          No. CV 22-00085-SK
18 | KATHERINE K. VIDAL, Under
19 | Secretary of Commerce for Intellectual
   | Property and Director of the United      **DECLARATION OF BRIAN M.**
20 | States Patent and Trademark Office, and  **SOWERS**
   | the UNITED STATES PATENT AND
21 | TRADEMARK OFFICE,                         Honorable Steve Kim
22 |                                           United States Magistrate Judge
23 |         Defendants.
24
25
26
27
28

I, Brian Sowers, declare as follows:

1.     I am a Principal at Applied Marketing Science, Inc., a market research and consulting firm.

2.      I reside in Acton, Massachusetts.   I am over the age of 18 and competent to testify.  I submit this declaration in connection with Plaintiff Snap Inc.'s ("Snap") opposition to Defendants' motion for summary judgment in the above-captioned case, based on my professional knowledge and expertise.

3.     I was retained by counsel for Snap in this case to design and conduct a consumer perception survey to determine what generic terms consumers use to describe the relevant category of goods in Snap's trademark applications at issue in this case and to determine whether and to what extent relevant consumers use "spectacles" as a generic term in this context.  The results of my survey can be summarized as follows:

   a. The generic terms most commonly used by consumers to describe the relevant category of goods in the trademark applications are "smart glasses" and/or "camera glasses" in some form (75.1%) and Bluetooth/Wi-Fi/wireless glasses (47.6%).

   b. Out of 273 total respondents, only 4 (1.5%) used "spectacles" as a generic term to describe the relevant category of goods. Even if I were to count abbreviated forms of "spectacles" (*e.g.*, "specs" or "specks") as generic usage of the term "spectacles," a total of only 12 (or 4.4% of total respondents) used the term "spectacles," or some variation, as a generic term.

4.     I also was asked to review the consumer perception survey submitted by Defendants' expert, Dr. Justin Anderson.  Based on my review of Dr. Anderson's report, it is my opinion that Dr. Anderson's survey is fundamentally flawed and cannot be relied upon to support the opinions expressed in Dr. Anderson's Report.

5.     I have been designated by Snap as an expert witness, and I prepared and submitted expert reports in this case dated March 10, 2023 (the "First Sowers Report"),

1

attached hereto as Exhibit 1, and July 6, 2023 (the "Second Sowers Report"), attached hereto as Exhibit 2, which set forth in detail my qualifications, compensation, and opinions in this matter. Exhibit 1 and Exhibit 2 are true and accurate copies of said expert reports and appendices thereto.

6. I incorporate by reference into this declaration the opinions set forth in the First Sowers Report and Second Sowers Report, and I would testify truthfully as to the matters and opinions stated therein if called to do so.

## THE *THERMOS* SURVEY I CONDUCTED IN THIS MATTER

7. In the field of consumer survey research, there is no "one-size-fits-all" survey approach. Every survey must be designed and carefully conducted to fit the research question it seeks to address. Having conducted hundreds, if not thousands of consumer perception surveys, I determined that employing a *Thermos*-format survey would be the most appropriate survey methodology in this case to determine what generic terms consumers use to describe the relevant category of goods in Snap's trademark applications at issue in this case and to determine whether and to what extent relevant consumers use "spectacles" as a generic term in this context.

8. A standard *Thermos* survey (named after the case in which it first was used) involves presenting survey respondents (*i.e.*, potential consumers) with a series of open-ended questions to determine how they would ask for or describe a product. These questions are designed to effectively empty the minds of the consumers to elicit all the terms that they may use to request or describe a product within the category in question. The responses to these open-ended questions are used to determine the extent to which the consuming public uses the mark at issue as a generic term. It is my understanding that a *Thermos* survey is recognized by courts and academics as an appropriate way to determine whether a challenged mark is a common name.

9. Importantly, unlike surveys with closed-ended questions that present respondents with limited-options—like in Dr. Anderson's *Teflon* survey—a *Thermos* survey can capture a more complete range of terms and associations. Surveys with

2

closed-ended questions have the potential to cause "demand effects," which may cause respondents to alter their answers based on perceived expectations or cues from the survey itself.

10.      In this matter, I designed and conducted the *Thermos* survey in accordance with generally accepted principles of survey research, as set forth in the Federal Judicial Center's *Manual for Complex Litigation Reference Guide on Survey Research*.  As detailed in my reports, I also consulted other authoritative sources, including *McCarthy on Trademarks and Unfair Competition*. The survey I designed in this case began with a series of screening questions and quality control measures to determine if the respondent was a member of the relevant population and were qualified to participate in the survey.

11.      The main questionnaire informed qualified respondents that they would be asked several questions, and they were instructed not to guess.  Respondents were asked several open-ended questions to discern how they would ask for or describe the relevant product category.

- In Q1, respondents were asked an open-ended question about what word or words they would use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q2, respondents were asked an open-ended question about what word or words they would use to ask a salesperson in a store, or what they would type into a search bar online if they wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q3, respondents were asked an open-ended question about what word or words they would use to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q4, respondents were asked in an open-ended question to list any other word or words they would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q5, respondents were asked in an open-ended question to list any common name(s) they could think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q6, respondents were asked if they knew any brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

- In Q7, respondents who said "Yes" in Q6 were asked in an open-ended question to list any brand name(s) that are used for eyeglasses that can connect to their smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

12.     As noted above, my survey found the generic terms most commonly used by consumers to describe the relevant category of goods in Snap's trademark applications were "smart glasses" and/or "camera glasses" in some form (75.1%) and Bluetooth/wi-fi/wireless glasses (47.6%). Out of 273 total respondents, only 4 (1.5%) used "spectacles" as a generic term to describe the relevant category of goods. Even counting abbreviated forms of "spectacles" (e.g., "specs" or "specks") as generic usage of the term "spectacles," a total of only 12 (or 4.4% of total respondents) used the term "spectacles," or some variation, as a generic term.

## RESPONSES TO DEFENDANTS' CRITICISMS OF MY SURVEY

13.     I understand that Defendants have argued in their motion for summary judgment that my survey only measures consumer usage and not understanding.  That criticism ignores that usage and understanding are intertwined.

14.     In my professional experience the term(s) used by consumers to respond to open-ended questions in my survey indicate how they refer to and understand the relevant product category.  If respondents understood "spectacles" to be a generic term for the relevant product category, I would have expected to see it provided as an answer with greater frequency to the multiple open-ended questions in my survey.  The fact that only 1.5% of respondents provided "spectacles" as a response to the survey questions

4

1    indicates that it is rarely used as a generic term. Conversely, that means that 98.5% of

2    respondents did not provide "spectacles" as a term that they use to identify or describe

3    the products at issue in this case, which I believe provides evidence that "spectacles" is

4    not a generic term.

5    **OPINIONS OF DR. ANDERSON'S SURVEYS**

6        15.    As detailed in the Second Sowers Report, I opined that Dr. Anderson's

7    *Teflon* survey is fundamentally flawed in design and interpretation, and no valid or

8    reliable conclusions can be drawn from the data. In summary, I believe that Dr.

9    Anderson's survey is flawed because (1) the survey fails to measure SPECTACLES in

10   the context of smart glasses; (2) the names used as brand names are leading and likely

11   result in a demand effect; (3) generic names used in the survey do not name the relevant

12   genus of goods; (4) the definition for brand names and generic names is misleading; (5)

13   the survey fails to use proper scientific randomization; (6) the survey population was not

14   properly defined or screened for qualification; and (7) the survey fails to employ critical

15   quality control measures. The flaws in the Anderson Survey are cumulative in their

16   impact. Thus, while each flaw alone would make Dr. Anderson's conclusions unreliable,

17   taken together, these flaws render the results of the Anderson Survey and the conclusions

18   in the Anderson Report of no value in addressing the questions they purport to address.

19       16.    In response to the Second Sowers Report, Dr. Anderson conducted a second

20   survey that addressed some of my criticisms and that purports to show that

21   SPECTACLES is generic. As I testified during my deposition, I believe that Dr.

22   Anderson's second survey remains flawed and unreliable. Most notably, I do not think

23   that the *Teflon* format that Dr. Anderson used here is appropriate to test whether

24   "spectacles" is generic. The primary reason is because "spectacles" has multiple

25   different meanings. On the one hand, it is, arguably, a generic term for corrective

26   eyewear. On the other hand, it is a brand name used by Snap for its smart glasses. It is

27   not clear whether respondents in either of Dr. Anderson's survey actually understood

28   that difference. Indeed, the results of Dr. Anderson's second survey showed that far

5

more respondents thought "spectacles" was a brand name (23.8%) than they thought that generic distractors such as such as "camera glasses" (6.2%), "Wi-Fi glasses" (10.5%), or "lenses" (15.2%) were brand names.

17.    Additionally, with respect to Dr. Anderson's second survey, I noted during my deposition testimony concerns about whether Dr. Anderson screened out respondents who participated in the First Anderson Survey to avoid a flawed survey population in the second.  Screening for repeat respondents is important because it helps ensure the same respondents did not participate in both Anderson surveys, which could lead to biased or skewed results. I did not see any evidence in Dr. Anderson's reports or in his underlying datasets to independently verify whether Dr. Anderson screened out repeat participants.

18.    Dr. Anderson also failed in his second survey to adequately address the inherent problems that come with the use of arbitrary or fanciful names as "distractors," which I criticized in the Second Sowers Report concerning Dr. Anderson's first survey. Because a *Teflon* survey tests a respondent's ability to distinguish between brand names versus common names, it is critical that any "distractor" names used for these categories be appropriate.  Because I understand the SPECTACLES brand is suggestive of the purpose of Snap's smart glasses—to capture and share unusual, notable, or entertaining scenes (*i.e.*, "spectacles") while also encouraging users to make "spectacles" of themselves—it would be important for the brand distractors to also be suggestive. Instead, Dr. Anderson used brand distractors that were arbitrary or fanciful VISION PRO, ECHO FRAMES, and BLADE.  This could have influenced respondents into incorrectly assuming that any terms that were not arbitrary or fanciful were merely generic.

19.    Additionally, the common name distractors in the second Anderson survey were CAMERA GLASSES, WIFI GLASSES, and LENSES.  This, again, could create a demand effect, because respondents may assume that any plural word in the survey must be generic.

20.     Based on my review of Dr. Anderson's reports and surveys, it is my opinion that both of Dr. Anderson's surveys are flawed and unreliable.

I declare under penalty of perjury, that the foregoing is true and correct. Executed on this 20 of October, 2023, in Acton, Massachusetts.

Brian M. Sowers

7

Exhibit 1 to Declaration of Brian M Sowers

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| SNAP, INC., | ) | |
| Plaintiff, | ) | Case No. 2:22-cv-00085 |
| v. | ) | |
| KATHERINE VIDAL in her capacity as Acting Director of the United States Patent and Trademark Office, and THE UNITED STATES PATENT AND TRADEMARK OFFICE, | ) | |
| Defendants. | ) | |

**Expert Report of:**

**Brian M. Sowers**

Applied Marketing Science, Inc.

10 Mall Road, Suite 265

Burlington, Massachusetts 01803

(781) 250-6313

bsowers@ams-inc.com • www.ams-inc.com

Exhibit 1 to Sowers Decl.  PAGE 0009

## <u>TABLE OF CONTENTS</u>

Introduction and Qualifications ……………………………………………...     **2**

Background and Assignment ……………………………………………...     **3**

Summary of Opinions ……………………………………………………..     **4**

Survey Methodology ……………………………………………………     **5**

Survey Universe and Sample Selection ……………………………………...     **6**

Survey Design ……………………………………………………………     **8**

Survey Data Collection ……………………………………………………     **17**

Survey Results ……………………………………………………..     **18**

Conclusions ……………………………………………………………..     **26**

Exhibit 1 to Sowers Decl.  PAGE 0010

## <u>INTRODUCTION AND QUALIFICATIONS</u>

1.    I am a Principal at Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm. I have been at AMS since 2011, and I have worked in the field of market research since 1996. Prior to joining AMS, I held research positions at the Forbes Consulting Group (2003-2011), Lockheed Martin (2002-2003), MCI WorldCom (1999-2002), and Marketing Analysts, Inc. (1996-1999).

2.    In my market research career, I have personally designed and conducted thousands of market research surveys across a broad range of modalities and a broad range of populations.

3.    I am a member of the American Association for Public Opinion Research (AAPOR), the Institute for Operations Research and Management Science (INFORMS), and the Insights Association. I currently serve on the Famous and Well-Known Marks Committee of the International Trademark Association (INTA) where I chair the Dilution Subcommittee. In addition, I am the co-host of an annual CLE accredited webinar that focuses on the topic of survey evidence used in intellectual property litigation. I have served as a testifying expert and have submitted reports to Federal and State Courts, as well as the Trademark Trial and Appeal Board, in a variety of litigation matters on behalf of plaintiffs and defendants.

4.    I hold a Bachelor of Arts in History from Roanoke College and a Master of Business Administration from the University of Colorado, Colorado Springs. My professional qualifications are described in my curriculum vitae, which is included as Appendix A.

2

Exhibit 1 to Sowers Decl.  PAGE 0011

## BACKGROUND AND ASSIGNMENT

5.   Plaintiff Snap Inc. ("Snap" or "Plaintiff") is a technology company.[1] Snap's flagship product, Snapchat, is a mobile application that helps people communicate visually through short videos and images called Snaps.[2] In 2016, Snap began offering a wearable digital video camera housed in a pair of sunglasses under the SPECTACLES brand.[3] The SPECTACLES camera can connect with the Snapchat app to capture photos and videos.[4] It is my understanding that Snap filed a federal trademark application in 2016 for the SPECTACLES mark.[5]

6.   Defendants Katherine Vidal and The United States Patent and Trademark Office ("USPTO" or "Defendants") refused to register the SPECTACLES mark based on the position that "spectacles" is a generic term that the consuming public primarily understands to designate an entire class of goods rather than the source of those goods.[6]

7.   Snap asserts that "the relevant category of goods described in the Applications is cameras and related software and hardware components" and that the consuming public commonly and generically describes the entire class of such goods as "smart glasses" and "camera glasses," not "spectacles."[7]

8.   Against this background, I was asked by counsel for Snap to design and conduct a consumer survey to determine what generic terms consumers use to describe the relevant category of goods in the trademark applications. Additionally, I was asked to determine

---

[1] https://snap.com/en-US.
[2] Complaint, ¶ 11.
[3] Ibid.
[4] Ibid.
[5] Id., ¶¶ 16-20.
[6] Id., ¶ 2.
[7] Id., ¶¶ 27-28.

3

Exhibit 1 to Sowers Decl.  PAGE 0012

whether and to what extent relevant consumers use "spectacles" as a generic term in this context.

9.    In undertaking this assignment, I relied on generally accepted principles of market research, as well as my extensive expertise in survey development and the interpretation of qualitative and quantitative data. My rate of compensation for this assignment is $600 per hour. My compensation is not contingent upon the outcome of the survey or this case.

10.    A complete list of materials I have considered to date in connection with this assignment is included in Appendix B. I reserve the right to update and revise my opinions and conclusions should any additional data or information become available to me.

## SUMMARY OF OPINIONS

11.    The results of my survey can be summarized as follows:

    a.    The generic terms most commonly used by consumers to describe the relevant category of goods in the trademark applications are "smart glasses" and/or "camera glasses" in some form (75.1%) and Bluetooth/wi-fi/wireless glasses (47.6%).

    b.    Out of 273 total respondents, only 4 (1.5%) used "spectacles" as a generic term to describe the relevant category of goods. Even if I were to count abbreviated forms of "spectacles" (*e.g.*, "specs" or "specks") as generic usage of the term "spectacles," a total of only 12 (or 4.4% of total respondents) used the term "spectacles," or some variation, as a generic term.

4

Exhibit 1 to Sowers Decl.  PAGE 0013

## SURVEY METHODOLOGY

12.    The survey was designed and conducted in accordance with generally accepted principles
of survey research, as set forth in the Federal Judicial Center's Manual for Complex
Litigation "Reference Guide on Survey Research."[8]

13.    To ensure objectivity in survey responses, it is standard practice to conduct surveys in a
"double-blind" manner (i.e., withhold information about the purpose and sponsor of the
survey from both the interviewer and the respondent).[9] The survey I designed for this
assignment satisfied these conditions. Specifically, the survey was administered via a
programmed Internet questionnaire, eliminating the need for a human interviewer. The
questionnaire did not provide any information about the actual purpose of the survey or
the survey sponsor. In addition, the screening questions included categories of goods and
services unrelated to the survey's purpose to disguise the "correct" answer for sample
selection.

14.    It is standard survey practice to instruct respondents not to guess. Accordingly, the
instructions at the beginning of the survey state, "If you don't know an answer to a
question or are unsure, please indicate this in your response. It is very important that you
do not guess." In addition, the survey included the explicit "Don't know/Unsure"
response option. The inclusion of this response option substantially reduces the likelihood
that respondents will attempt to guess the answer to a question if they do not know or are
unsure.[10]

---

[8] Diamond, Shari S. (2011). Reference Guide on Survey Research. Federal Judicial Center and The National
Academies Press, *Reference Manual on Scientific Evidence,* pp. 359-423.
[9] Id., pp. 410-411.
[10] Id., p. 390.

5

Exhibit 1 to Sowers Decl.  PAGE 0014

15.    When designing closed-ended questions, it is good practice to rotate or randomize the

order of the response options to control for possible order effects. The survey that I

conducted rotated or randomized the order of response options to the closed-ended

questions for this reason. The survey deviated from this practice where appropriate to

preserve the logical flow of the questions. Specifically, for questions where the answer

choices had a predetermined order (e.g., age), the response options were not rotated or

randomized. In addition, the "None of the above" and "Don't know/Unsure" answer

choices were anchored as the last answer choices.

16.    As is standard practice in survey research, respondents' answers to open-ended questions

were coded and analyzed. I directly supervised a team of coders who coded the open-

ended responses, and I resolved any discrepancies through discussions. I personally

reviewed and validated all final codes.

## SURVEY UNIVERSE AND SAMPLE SELECTION

17.    To determine what generic terms consumers use to describe the relevant category of

goods in the trademark applications, the appropriate universe is the typical group of

consumers to whom the mark is directed.[11] Accordingly, consumers who have purchased

eyeglasses that can connect to their smartphone via Bluetooth or Wi-Fi to provide

features such as photo and audio/video capture, or are likely to purchase such a product in

the future, are the individuals whose impressions are relevant in this matter.

18.    To reach a sample of the appropriate population, I developed an Internet survey that

included U.S. consumers aged 18 and older. To qualify, respondents had to indicate that

---

[11] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed., American Bar Association, Section of Intellectual Property Law, p. 37; Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p. 277.

Exhibit 1 to Sowers Decl.  PAGE 0015

they have personally purchased eyeglasses that can connect to their smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in the past 24 months or are personally planning to purchase such a product in the next 24 months.

19.    Internet surveys are an accepted form of market research.[12] In addition, there is evidence that data collected using Internet surveys do not differ in quality from those collected using phone or mall-intercept methodologies.[13] The survey was conducted by contracting with a panel company that has pre-recruited potential respondents who have indicated their willingness to participate in consumer surveys. For the present matter, I contracted with Prodege Market Research ("Prodege"), a well-established market research firm that maintains a panel of over 5.9 million active members in the U.S.[14] I have worked with Prodege on many other projects and have found them to be a consistently reliable and high-quality supplier of qualified survey respondents.

20.    The email invitations were sent to Prodege panel members aged 18 and older and included a link to the survey. This link contained an embedded unique ID that assured each respondent could only complete the survey once. Click-balancing was implemented to ensure that the individuals who had the opportunity to qualify for the survey approximate the U.S. Census in terms of age, gender, and region.[15] Because respondents who enter the survey screener are representative of the U.S. population as a whole, their

---

[12] Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys, *The Trademark Reporter, 100*(3), pp. 756-807.

[13] *Id*.

[14] Active members are defined as having responded to a survey invitation in the past 12 months.

[15] "Click balancing" refers to the process of ensuring that the group of people who click on the survey link (not to be confused with the group of people who qualify and complete the survey) is representative of the U.S. population. The process of click balancing involves sending periodic updates to the panel vendor on the age, gender, and region breakdown of inbound clicks on the survey link so that the panel vendor can make any necessary adjustments to their survey invitation mailings (i.e., which age/gender/region groups they send invitations to and in what quantity).

7

Exhibit 1 to Sowers Decl.  PAGE 0016

individual responses to qualification screening questions means that the final survey sample is representative of the target population on the screened dimensions.[16]

21.    As is customary for consumer surveys for litigation, as well as other market research surveys, respondents who qualified and completed the survey received a monetary incentive. Respondents who qualified and completed the survey were awarded 75 "Swagbucks," a form of Prodege currency. The incentive was not dependent on any specific answers in the survey. A copy of the invitation is included as Appendix C.

## SURVEY DESIGN

22.    To determine what generic terms consumers use to describe the relevant category of goods in the trademark applications, I conducted a survey that employed a design adapted from the "Thermos" survey format.[17] In a typical Thermos survey, potential consumers of the category of goods at issue are asked a series of open-ended questions to discern how they would ask for or describe a product.[18] The responses to these open-ended questions are used to determine the extent to which the consuming public uses the mark at issue as a generic term.[19]

23.    The survey began with a series of screening questions to determine if the respondent was a member of the relevant population and qualified to participate in the survey. As described previously, qualified individuals were U.S. residents aged 18 and older who

---

[16] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, pp. 384-385; Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law, p. 310.
[17] *See* American Thermos Products Co. v. Aladdin Industries, Inc., 207 F. Supp. 9, 134 U.S.P.Q. 98 (D. Conn. 1962), aff'd, 321 F.2d 577, 138 U.S.P.Q. 349 (2d Cir. 1963).
[18] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed., American Bar Association, Section of Intellectual Property Law, pp. 112-113.
[19] Id. p.113.

Exhibit 1 to Sowers Decl.  PAGE 0017

indicated that they have personally purchased eyeglasses that can connect to their smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in the past 24 months or are personally planning to purchase such a product in the next 24 months. Screenshots taken from the survey and a text version of the survey with programmer instructions are included as Appendix D.

Screener

24.     The first screening question (QS0) asked respondents to enter the code shown on the screen exactly as it is shown in a CAPTCHA box. This is a standard question to ensure that only actual people, as opposed to computer programs, take the survey. Next (QS1), respondents indicated what type of electronic device they were using to complete the survey. Respondents were only allowed to continue if they selected "Desktop computer," "Laptop computer," "Tablet computer," or "Smartphone." Respondents who indicated that they were using any other mobile or electronic device received an instruction that the survey was not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, tablet, or smartphone.

25.     The gender of the respondent was collected in QS2. Those who selected "Prefer not to answer" were not permitted to continue. Next, respondents were asked to indicate into which age range their age falls (QS3). Anyone who selected "Under 18" was not permitted to continue. Respondents were then asked at QS4 to indicate their state of residence. Respondents who selected "My area is not listed here" were terminated from the survey. At this point, the gender of the respondent was used in combination with the age information to validate that the person taking the survey was the same person who had originally enrolled with the panel provider.

9

Exhibit 1 to Sowers Decl.  PAGE 0018

26.    After the verification of gender and age, the next screening question (QS5) asked

respondents if they or a member of their household worked for certain types of

companies, with response options randomized (except for "None of the above," which

was always anchored last). As a standard practice to eliminate respondents with

specialized knowledge, those who indicated that either they or someone in their

household work for a market research or advertising agency or a company that

manufacturers or sells eyeglasses that can connect to their smartphone via Bluetooth or

Wi-Fi to provide features such as photo and audio/video capture were not allowed to

continue. The next screening question asked:

> QS6. Which, if any, of the following have you personally purchased in the **past 24 months**? *(Select all that apply)*
>
> ❏    Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture
> ❏    A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards
> ❏    A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate
> ❏    A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera
> ❏    A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities
> ❏    None of the above
> ❏    Don't know/Unsure

27.    The response options to QS6 were randomized in the same order as QS5 to avoid

potential order bias, with the exception of "Don't know/Unsure" and "None of the

above," which were always anchored last. Respondents who answered that they had

personally purchased eyeglasses that can connect to their smartphone via Bluetooth or

Wi-Fi to provide features such as photo and audio/video capture in the past 24 months

10

Exhibit 1 to Sowers Decl.  PAGE 0019

skipped to QS8. Respondents who did not select "eyeglasses that can connect to your

smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video

capture" in this question continued to QS7. As a quality control measure, respondents

who selected the fictional product "A heat shield to protect your personal spacecraft

during re-entry when returning home from lunar velocities" were terminated from the

survey.[20] Next, respondents were asked QS7:

---

QS7. Which, if any, of the following are you likely to personally purchase in the
**next 24 months**? *(Select all that apply)*

- ❑ Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to
  provide features such as photo and audio/video capture
- ❑ A lamp that can warm a candle without burning it, allowing your candles to
  last longer, control over fragrance strength, and eliminate potential fire
  hazards
- ❑ A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi
  to be able to upload new pictures into the frame and customize what pictures
  are shown and how often they rotate
- ❑ A camera converter that can be slipped onto your smartphone to mimic a
  retro-style shutter that feels like a point-and-shoot camera
- ❑ A heat shield to protect your personal spacecraft during re-entry when
  returning home from lunar velocities
- ❑ None of the above
- ❑ Don't know/Unsure

---

28.     The response options to QS7 were shown in the same order as in QS6. Respondents who

answered that they are likely to personally purchase eyeglasses that can connect to their

smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video

capture in the next 24 months continued to QS8. Respondents who did not select

"eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide

features such as photo and audio/video capture" in this question were terminated from the

---

[20] 73 out of 5,060 (1.4%) respondents who entered the survey terminated for selecting "heat shield" in QS6.

11

Exhibit 1 to Sowers Decl.  PAGE 0020

survey. Additionally, as a quality control measure, respondents who selected the fictional

product "heat shield to protect your personal spacecraft during re-entry when returning

home from lunar velocities" were terminated from the survey.[21]

29.    Next, QS8 was a quality control question which directed respondents to select the

"Other" response option and to type in one of four words randomly piped into the survey

("quality," "check," "survey," or "question"). This was to ensure that respondents were

paying attention and not blindly selecting response options. Respondents who selected an

incorrect answer option or selected "Other" but did not type in the correct word in the

space provided were terminated from the survey.[22] All other respondents were allowed to

continue.

30.    At this point, qualified respondents were asked to take the survey in one session, to keep

their browser maximized for the entire survey, to not consult other websites or other

electronic or written materials, to take the survey on their own without consulting other

people, and to wear eyeglasses or contact lenses if normally needed for viewing an

electronic screen (QS9). Respondents who understood and agreed to these instructions

continued to the main questionnaire.

<u>Main Questionnaire</u>

31.    The main questionnaire began with the following introduction, which informed

respondents that they would be asked several questions and were reminded not to guess:

> In a moment you will be asked several questions. If you don't know an answer to a
> question or are unsure, please indicate this in your response. <u>It is very important that
> you do not guess</u>.

---

[21] 57 out of 5,060 (1.1%) respondents who entered the survey terminated for selecting "heat shield" in QS7.
[22] 56 out of 5,060 (1.1%) respondents who entered the survey terminated for selecting an incorrect answer option or
selecting "Other" but did not type the correct word in the space in QS8.

12

Exhibit 1 to Sowers Decl.  PAGE 0021

32.    After clicking the "NEXT" button, respondents were asked the following question (Q1):

> Q1. What word or words would you use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

33.    Respondents were instructed to answer as completely as possible. Respondents also had the option of selecting a "Don't know/Unsure" check box, but they could not type a response and also select the "Don't know/Unsure" check box.

34.    After clicking the "NEXT" button, respondents were asked the following question (Q2):

> Q2. If you wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store, what would you tell the salesperson you wanted, or what would you type into a search bar online? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*

35.    Respondents were instructed to answer as completely as possible. Respondents also had the option of selecting a "Don't know/Unsure" check box, but they could not type a response and also select the "Don't know/Unsure" check box.

36.    After clicking the "NEXT" button, respondents were asked the following question (Q3):

> Q3. If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? *(Please use a separate box for each word, and use as many or as few boxes as you like.)*

37.    Respondents were given 10 text boxes and instructed to use a separate box for each word, and also that they could use as many or as few boxes as they liked. Respondents

13

Exhibit 1 to Sowers Decl.  PAGE 0022

also had the option of selecting a "Don't know/Unsure" check box, but they could not type a response and also select the "Don't know/Unsure" check box.

38.    After clicking the "NEXT" button, respondents were asked the following question (Q4):

> Q4. Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. *(Please use a separate box for each word, and use as many or as few boxes as you like.)*

39.    Respondents were given 10 text boxes and instructed to use a separate box for each word, and also that they could use as many or as few boxes as they liked. Respondents also had the option of selecting a "Don't know/Unsure" check box, but they could not type a response and also select the "Don't know/Unsure" check box.

40.    After clicking the "NEXT" button, respondents were then asked to list any common name(s) they could think of in the following question (Q5):

> Q5. Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. *(Please use a separate box for each word, and use as many or as few boxes as you like.)*

41.    Respondents were given 10 text boxes and instructed to use a separate box for each word, and also that they could use as many or as few boxes as they liked. Respondents also had the option of selecting a "Don't know/Unsure" check box, but they could not type a response and also select the "Don't know/Unsure" check box.

14

Exhibit 1 to Sowers Decl.  PAGE 0023

42.    After clicking the "NEXT" button, respondents were then asked the following question

(Q6):

> Q6. Do you know any **brand** name(s) that are used for eyeglasses that can connect
> to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and
> audio/video capture? *(Select one only)*
>
>    ⊙  Yes
>    ⊙  No
>    ⊙  Don't know/Unsure

43.    The first two response options were rotated in Q6 to avoid any potential response bias.

Respondents who selected "Yes" continued to Q7. Respondents who selected "No" or

"Don't know/Unsure" skipped to Q8.

44.    After clicking the "NEXT" button, respondents were then asked to list any brand name(s)

they could think of in the following question (Q7):

> Q7. You mentioned you know **brand** name(s) that are used for eyeglasses that can
> connect to your smartphone via Bluetooth or Wi-Fi to provide features such as
> photo and audio/video capture. Please list the **brand** name(s) below. *(Please use a
> separate box for each brand name, and use as many or as few boxes as you like.)*

45.    Respondents were given 10 text boxes and instructed to use a separate box for each

brand name, and also that they could use as many or as few boxes as they liked.

Respondents also had the option of selecting a "Don't know/Unsure" check box, but they

could not type a response and also select the "Don't know/Unsure" check box.

46.    The next set of questions (Q8-Q10) was included to test whether respondents correctly

understood the difference between a common name and a brand name. Specifically,

respondents were asked the following at Q8:

15

Exhibit 1 to Sowers Decl.  PAGE 0024

> Q8. Previously, you were asked about common names and brand names. Do you understand the difference between a common name and a brand name? *(Select one only)*
>
> ⊙ Yes
> ⊙ No
> ⊙ Don't know/Unsure

47.    The first two response options were rotated to avoid potential bias. Respondents who selected "Yes" continued to Q9. Respondents who selected "No" or "Don't know/Unsure" were flagged as a post-scrub (i.e., respondents to be removed before analysis) and skipped to the end of the survey.

48.    After clicking the "NEXT" button, respondents were then asked either Q9 or Q10 first, as the order was rotated across respondents:

> Q9. Do you think COMPUTER is a…? *(Select one only)*
>
> ⊙ Brand name
> ⊙ Common name
> ⊙ Don't know/Unsure

> Q10. Do you think MICROSOFT is a…? *(Select one only)*
>
> ⊙ Brand name
> ⊙ Common name
> ⊙ Don't know/Unsure

49.    The first two response options to Q9 and Q10 were rotated across respondents, but not within respondents. "Don't know/Unsure" was always anchored last. Respondents who selected the incorrect response at either Q9 or Q10 (i.e., those who selected "Brand name" for COMPUTER; those who selected "Common name" for MICROSOFT), or

16

Exhibit 1 to Sowers Decl.  PAGE 0025

those who selected "Don't know/Unsure" at Q9 or Q10, were flagged as a post-scrub

(i.e., respondents to be removed before analysis).

50.    At this point, respondents were thanked for their time and told they had completed the

survey.

## SURVEY DATA COLLECTION

51.    A total of 5,060 potential survey participants responded to the email invitation between

January 27, 2023 and February 9, 2023. A total of 448 respondents qualified for the

survey based on their responses to the screening questions; these respondents completed

the survey. Data cleaning procedures were used prior to the start of the analysis.

Specifically, data from 104 respondents were removed from the dataset prior to analysis

because they did not understand the difference between a common name and a brand

name in Q8-Q10. Additionally, 4 respondents were removed prior to analysis who took

over an hour to complete the survey. An additional 67 respondents were removed prior to

analysis because they provided random keystrokes, nonsensical answers, or inconsistent

responses to open-ended questions. The final dataset therefore included 273 respondents.

This is a statistically valid sample size that provides an appropriate number of qualifying

respondents for purposes of my analysis and opinion.[23] Note that none of the 175

respondents removed for quality control purposes mentioned "spectacles" in response to

any of the survey questions. As a result, if the respondents removed for quality control

purposes had instead been left in for analysis, the total percentage saying "spectacles"

---

[23] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US:
American Bar Association, pp. 439-453.

17

Exhibit 1 to Sowers Decl.  PAGE 0026

would have been 0.9% rather than the 1.5% reported herein. Detailed response statistics

are shown in Appendix E.

## **SURVEY RESULTS**

52.    In Q1, respondents were asked an open-ended question about what word or words they

would use to identify or describe eyeglasses that can connect to your smartphone via

Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

53.    The results in Table 1 show that 40.0% of respondents used some form of "smart glasses"

and/or "camera glasses" to describe this type of product. Only 1 (0.4%) respondent used

"spectacles" to describe this type of product.

18

Exhibit 1 to Sowers Decl.  PAGE 0027

**Table 1:**

***Q1. What word or words would you use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture?***

|  | N | %** |
|---|---|---|
| Smart glasses/lenses/frames/shades/eyeglasses | 99 | 36.3% |
| Bluetooth/wi-fi/wireless glasses | 13 | 4.8% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 10 | 3.7% |
| Other "smart" mentions (e.g., smart, smart device) | 8 | 2.9% |
| **Spectacles[24]** | **1** | **0.4%** |
| Variation of specs (e.g., specks) | 1 | 0.4% |
| All other mentions (e.g., spy tech, cutting edge, futuristic, augmented reality glasses)* | 121 | 44.3% |
| Don't know/Unsure/None | 21 | 7.7% |
| Total Respondents | 273 | -- |

*\* no "other" individual common/generic term mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

54.     In Q2, respondents were asked an open-ended question about what word or words they would use to ask a salesperson in a store, or what they would type into a search bar online if they wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

55.     The results in Table 2 show that 49.1% of respondents used some form of "smart glasses" and/or "camera glasses" to describe this type of product and 31.9% used Bluetooth/wi-fi/wireless glasses. Only 1 (0.4%) respondent used "spectacles" to describe this type of product.

---

[24] Respondent ID 3422 said: "Spyglasses, smartglasses, future goggles, smart spectacles"

19

Exhibit 1 to Sowers Decl.  PAGE 0028

**Table 2:**

***Q2. If you wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store, what would you tell the salesperson you wanted, or what would you type into a search bar online?***

|  | N | %** |
|---|---|---|
| Smart glasses/lenses/frames/shades/eyeglasses | 120 | 44.0% |
| Bluetooth/wi-fi/wireless glasses | 87 | 31.9% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 14 | 5.1% |
| Other "smart" mentions (e.g., eyeglasses connect to smartphone, eyeglasses with smart capability) | 10 | 3.7% |
| Other "camera" mentions (e.g., eyeglasses with camera function, camera) | 4 | 1.5% |
| **Spectacles[25]** | **1** | **0.4%** |
| All other mentions (e.g., data glasses, high-tech spy glasses, connectable eyeglasses, digital eyewear)* | 40 | 14.7% |
| Don't know/Unsure/None | 20 | 7.3% |
| Total Respondents | 273 | -- |

*\* no "other" individual common/generic term mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

56.    In Q3, respondents were asked an open-ended question about what word or words they would use to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

57.    The results in Table 3 show that 29.3% of respondents used some form of "smart glasses" and/or "camera glasses" to describe this type of product and 20.1% used Bluetooth/wi-fi/wireless glasses. No respondents used "spectacles" to describe this type of product.

---

[25] Respondent ID 4463 said: "I would ask for the wireless glasses but for some reason I think they're called spectacles."

20

Exhibit 1 to Sowers Decl.  PAGE 0029

**Table 3:**

*Q3. If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them?*

|  | N | %** |
|---|---|---|
| Smart glasses/lenses/frames/shades/eyeglasses | 66 | 24.2% |
| Bluetooth/wi-fi/wireless glasses | 55 | 20.1% |
| Other "smart" mentions (e.g., smart, smart device, smart design) | 45 | 16.5% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 14 | 5.1% |
| Other "camera" mentions (e.g., eyeglass frames that double as a video camera, camera) | 8 | 2.9% |
| Variation of specs (e.g., specks) | 1 | 0.4% |
| **Spectacles** | **0** | **0.0%** |
| All other mentions (e.g., spy glasses, high tech, innovative, projector glasses, connect to phone)* | 193 | 70.7% |
| Don't know/Unsure/None | 25 | 9.2% |
| Total Respondents | 273 | -- |

*\* no "other" individual common/generic term mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

58.    In Q4, respondents were asked in an open-ended question to list any other word or words they would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

59.    The results in Table 4 show that 12.1% of respondents used some form of "smart glasses" and/or "camera glasses" to describe this type of product and 7.3% used Bluetooth/wi-fi/wireless glasses. Only 1 (0.4%) respondent used "spectacles" to describe this type of product.

Exhibit 1 to Sowers Decl.  PAGE 0030

**Table 4:**

*Q4. Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.*

|  | N | %** |
|---|---|---|
| Other "smart" mentions (e.g., smart, smart tech) | 24 | 8.8% |
| Smart glasses/lenses/frames/shades/eyeglasses | 23 | 8.4% |
| Bluetooth/wi-fi/wireless glasses | 20 | 7.3% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 10 | 3.7% |
| Other "camera" mentions (e.g., camera, cam) | 7 | 2.6% |
| **Spectacles[26]** | **1** | **0.4%** |
| Variation of specs (e.g., specks) | 1 | 0.4% |
| All other mentions (e.g., content capturing, futuristic, connected digital glasses, integrated, innovative, futuristic)* | 151 | 55.3% |
| Don't know/Unsure/None | 78 | 28.6% |
| Total Respondents | 273 | -- |

*\* no "other" individual common/generic term mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

60.    In Q5, respondents were asked in an open-ended question to list any common name(s) they could think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

61.    The results in Table 5 show that 35.9% of respondents used some form of "smart glasses" and/or "camera glasses" to describe this type of product and 9.5% used Bluetooth/wi-

---

[26] Respondent ID 2899 said: "Smart Spectacles"

Exhibit 1 to Sowers Decl.  PAGE 0031

fi/wireless glasses. Additionally, 3 out of 273 (1.1%) respondents used "spectacles" to describe this type of product.

**Table 5:**

*Q5. Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.*

|  | N | %** |
|---|---|---|
| Smart glasses/lenses/frames/shades/eyeglasses | 83 | 30.4% |
| Bluetooth/wi-fi/wireless glasses | 26 | 9.5% |
| Other "smart" mentions (e.g., smart, smart devices) | 16 | 5.9% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 15 | 5.5% |
| Variation of specs (e.g., specks) | 8 | 2.9% |
| Other "camera" mentions (e.g., camera, camera wear, eye camera) | 6 | 2.2% |
| **Spectacles[27]** | **3** | **1.1%** |
| All other mentions (e.g., wearable, phone glasses, eyes of the future, streaming glasses, future vision)* | 66 | 24.2% |
| Don't know/Unsure/None | 66 | 24.2% |
| Total Respondents | 273 | -- |

*\* no "other" individual common/generic term mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

62.    The purpose of Q1-Q5 was to determine what generic terms consumers use to describe the relevant category of goods in the trademark applications.

63.    The results in Table 6 show that, across all of these questions, 75.1% of respondents used "smart glasses" and/or "camera glasses" in some form to describe this type of product

---

[27] Respondent ID 2899 said: "Smart Spectacles"; Respondent ID 4463 said: "Spectacles"; Respondent ID 4636 said: "Snapchat spectacles"

23

Exhibit 1 to Sowers Decl.  PAGE 0032

and 47.6% used Bluetooth/wi-fi/wireless glasses. Additionally, 4 out of 273 (1.5%) respondents used "spectacles" to describe this type of product.

64.    If I included some abbreviated form of "spectacles" such as "Smart specs" (ID 1498) or "MediaSpecs" (ID 3346) as generic usage of the term "spectacles," a total of 12 respondents (4.4%) used "spectacles," or some variation, as a generic term. Even this analysis is conservative because it includes respondents who mention "spectacles," or some variation, in conjunction with Snapchat. Of the 12 individuals who used the term "spectacles" or some variation as a generic term to describe this type of product, one respondent specifically referred to them as "Snapchat spectacles" (ID 4636) and another as "Snapchat specks" (ID 5062).

**Table 6:**

*Q1-Q5: Overall Mentions as Common Name*

|  | N | %* |
|---|---|---|
| Smart glasses/lenses/frames/shades/eyeglasses | 164 | 60.1% |
| Bluetooth/wi-fi/wireless | 130 | 47.6% |
| Other "smart" mentions | 74 | 27.1% |
| Camera glasses/frames/eyeglasses/picture glasses/photo glasses/video glasses | 41 | 15.0% |
| Other "camera" mentions | 21 | 7.7% |
| Variation of specs (e.g., specks) | 8 | 2.9% |
| **Spectacles** | **4** | **1.5%** |
| Total Respondents | 273 | -- |

*percentages total more than 100% as respondents may have provided multiple responses*

65.    In Q6, respondents were asked if they knew any brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide

24

Exhibit 1 to Sowers Decl.  PAGE 0033

features such as photo and audio/video capture. The results in Table 7 show that 41.8% of

respondents indicated they knew at least one brand name.

**Table 7:**

***Q6. Do you know any brand name(s) that are used for eyeglasses that can connect to your
smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video
capture?***

|  | N | % |
|---|---|---|
| Yes | 114 | 41.8% |
| No | 115 | 42.1% |
| Don't know/Unsure | 44 | 16.1% |
| Total Respondents | 273 | 100% |

66.    In Q7, respondents who said "Yes" in Q6 were asked in an open-ended question to list

any brand name(s) that are used for eyeglasses that can connect to their smartphone via

Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

67.    The results in Table 8 show that the most common brand names associated with this type

of product are Google (23.0%), Ray-Ban (10.4%), and Bose (8.6%). Note that 1

respondent indicated that Spectacles is a brand name for this type of product.

25

Exhibit 1 to Sowers Decl.  PAGE 0034

**Table 8:**

*Q7. You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below.*

|  | N | %* |
|---|---|---|
| **Spectacles[28]** | **1** | **0.4%** |
| Google | 62 | 22.7% |
| Ray-Ban | 28 | 10.3% |
| Bose | 23 | 8.4% |
| Amazon | 11 | 4.0% |
| Apple | 8 | 2.9% |
| Other brand mentions | 46 | 16.8% |
| Don't know/Unsure | 2 | 0.7% |
| Not asked[29] | 159 | 58.2% |
|  | 273 | -- |

*\* no "other" individual brand mention is greater than 5%*
*\*\*percentages total more than 100% as respondents may have provided multiple responses*

## CONCLUSIONS

68.    The results of my survey can be summarized as follows:

a.    The generic terms most commonly used by consumers to describe the relevant

category of goods in the trademark applications are "smart glasses" and/or

"camera glasses" in some form (75.1%) and Bluetooth/wi-fi/wireless glasses

(47.6%).

b.    Out of 273 total respondents, only 4 (1.5%) used "spectacles" as a generic term to

describe the relevant category of goods. Even if I were to count abbreviated forms

---

[28] ID 1661: "Snapchat Spectacles."
[29] 115 respondents selected "No" and 44 respondents selected "Don't know/Unsure" in Q6 and therefore were not asked this question.

26

Exhibit 1 to Sowers Decl.  PAGE 0035

of "spectacles" (*e.g.*, "specs" or "specks") as generic usage of the term

"spectacles," a total of only 12 (or 4.4% of total respondents) used "spectacles,"

or some variation, as a generic term.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and

correct. Executed on March 10, 2023, in Acton, Massachusetts.

Brian M. Sowers

Appendices

   A.  Curriculum vitae of Brian M. Sowers

   B.  Materials reviewed and considered

   C.  Survey invitation

   D.  Screenshots and questionnaire

   E.  Response statistics

   F.  Data glossary

   G.  Data listing

   H.  Data listing including scrubbed respondents

Exhibit 1 to Sowers Decl.  PAGE 0036

**Appendix A: Curriculum Vitae of Brian M. Sowers**

Applied Marketing Science, Inc.                    Voice: (781) 250-6313
10 Mall Road, Suite 265                             Fax: (781) 684-0075
Burlington, MA 01803                               E-mail:bsowers@ams-inc.com

### EDUCATION

2012          University of Colorado, Colorado Springs
              Master of Business Administration

1995          Roanoke College
              Bachelor of Arts in History

### EMPLOYMENT

2014 – Present        Principal
                     APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Lead the firm's Litigation Support practice to support expert testimony in civil cases through survey research and other marketing science initiatives.
- Manage referrals and support affiliated academic experts in matters where consumer opinions and behaviors are an important determinant of liability and damages.
- Manage case teams in complex cases (e.g., trademark and trade dress infringement, class action matters, false and deceptive advertising, antitrust issues and patent damages).
- Assist attorneys with assessing the benefits of collecting market research data, critique opposing expert reports, and prepare experts for deposition and trial questioning.
- Provide expert research consultation, expert witness testimony, and rebuttal critiques for consumer surveys designed for trademark, trade dress, false advertising, and class action litigation.

2011 – 2014          Senior Manager
                     APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Supported consumer survey expert witnesses and attorneys in market research survey design and provided consultation to help experts prepare for deposition and trial testimony.
- Managed litigation consulting projects involving consumer surveys in trademark, false advertising, class action, and patent infringement matters.
- Coordinated all aspects of research project, including survey design, fieldwork, data analysis, and report development.

A-1

Exhibit 1 to Sowers Decl.  PAGE 0037

2003 – 2011          Senior Project Manager
                     FORBES CONSULTING GROUP, Lexington, MA

- Independently led all phases of custom quantitative and qualitative research for an industry leading marketing research supplier dedicated to consumer-driven business analysis.
- Helped clients identify new marketplace opportunities, developed communication and positioning strategies, measured brand equity, and increased customer satisfaction and retention.
- Managed approximately $2.5 million of custom research annually.

2002 – 2003          Senior Analyst
                     LOCKHEED MARTIN CORPORATION, Fairfax, VA

- Developed market analyses and competitive strategies for multiple lines of business.
- Granted Top Secret security clearance for the position.

1999 – 2002          Market Research Analyst
                     MCI WORLDCOM, Arlington, VA

- Designed, executed, analyzed, and delivered quantitative and qualitative market research to support internal marketing clients. Insights helped carry singularly focused telecom giant into a world of multiple competitors and diverse product lines.
- Required a heightened awareness of technology shifts, a sense of consumer appetite, and readiness to navigate the shifting landscape.
- Honed research skills in variable research methodologies. Received multiple individual and team awards.

1996 – 1999          Project Manager
                     MARKETING ANALYSTS, INC., Charleston, SC

- Managed custom quantitative market research for a leading Honomichl 50 research supplier.

A-2

Exhibit 1 to Sowers Decl.  PAGE 0038

**EXPERT WITNESS (expert opinions and testimony in the last 5 years)**

**UDAP Industries, Inc.** v Bushwacker Backpack & Supply Co.
Case No: 2:16-cv-00027-BMM-JCL, United States District Court, District of Montana
False Advertising (2017 Report and Deposition)

**Custom Cutlery, LLC** v Leigh Churnick
Case No: 1:16-cv-24491-FAM, United States District Court, Southern District of Florida
Secondary Meaning (2017 Report)

The Hilsinger Company v **Kleen Concepts, LLC**
Case No: 14-cv-14714, United States District Court, District of Massachusetts
Trademark Confusion (2017 Report and Deposition)

**James Brickman, et al.** v Fitbit, Inc.
Case No: 3:15-cv-2077, United States District Court, Northern District of California
Class Certification (2017 Report and Deposition)

**Monster Energy Company** v William J. Martin
TTAB Opposition No. 92064681
Trademark Confusion (2017 Report)

Milk Street Cafe, Inc v **CPK Media**
Case No: 1:16-cv-11416-DJC, United States District Court, District of Massachusetts
Secondary Meaning (2017 Report, Deposition, and Trial Testimony)

Organic Consumers Association v **Handsome Brook Farm, LLC**
Case No: 2016-CA-006223-B, Superior Court of the District of Columbia Civil Division
False Advertising (2017 Report)

**Glaxo Group Limited** v Ansun Biopharma, Inc.
TTAB Opposition No. 91224991
Trademark Confusion (2017 Report)

**Eastern Savings Bank, F.S.B.** v Eastern Savings Bank
Case No: 3:17-cv-00708, United States District Court, District of Connecticut
Trademark Confusion (2018 Report and Deposition)

**Eveden Inc.** v Color Image Apparel, Inc.
Case No: 2:17-cv-02121-MWF-JC, United States District Court, Central District of California
Trademark Confusion (2018 Report)

The Choice is Yours, Inc. v **The City of Philadelphia**
Case No: 2:14-cv-10804-JFL, United States District Court, Eastern District of Pennsylvania
Trademark Confusion (2018 Report)

A-3

Exhibit 1 to Sowers Decl.  PAGE 0039

**Palm Partners, LLC** v Palm Beach Treatment Center, LLC
Case No: 9:17-cv-80582-RLR, United States District Court, Southern District of Florida
Trademark Confusion (2018 Report and Deposition)

Herman Miller, Inc. v **Office Star Products**
Case No. 2:17-cv-04279-JAK, United States District Court, Central District of California
Trade Dress Confusion (2018 Report and Deposition)

**HP Hood, LLC** v Cytosport, Inc.
Case No. 01-17-0001-7218, American Arbitration Association
Consumer Behavior Survey (2018 Report, Deposition, and Arbitration Testimony)

**Hasbro, Inc.** v DC Comics and Warner Bros. Entertainment Inc.
Case No. 1:17-cv-06558, United States District Court, Southern District of New York
Trademark Confusion (2018 Report and Deposition)

Brooks Sports, Inc. v **Anta Co. Ltd.**
Case No. 1:17-cv-01458, United States District Court, Eastern District of Virginia
Trademark Confusion (2018 Report)

Ford Motor Company v **Geely Holding Group Co. Ltd.**
TTAB Opposition No. 91239104
Trademark Confusion (2018 Report)

Spangler Candy Company v **Tootsie Roll Industries, LLC**
Case No: 3:18-cv-01146-JJH, United States District Court, Northern District of Ohio
Trade Dress Confusion (2018 Report and Deposition)

**Glaxo Group Limited** v Canadian Pharmaceutical Association
Canadian Trademark Opposition No. 1626790 and No. 1626792
Secondary Meaning (2018 Report and Deposition)

**Lodestar Anstalt** v Route 66 Junkyard Brewery, LLC
Case No: 1:17-cv-00062-JCH-JHR, United States District Court, District of New Mexico
Trademark Confusion (2019 Report)

**Judith Marilyn Donoff** v Delta Air Lines, Inc.
Case No: 18-cv-81258, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

**Asurion, LLC** v Netsurion, LLC
TTAB Opposition No. 91231568
Trademark Confusion (2019 Report)

A-4

Exhibit 1 to Sowers Decl.  PAGE 0040

**Maui Jim, Inc.** v SmartBuy Guru Enterprises
Case No: 16-cv-09788, United States District Court, Northern District of Illinois
False Advertising (2019 Report and Deposition)

**Monster Energy Company** v PJ Trailers Manufacturing Company, Inc.
TTAB Opposition No. 92067968
Trademark Confusion (2019 Report)

Louisiana Pacific Corporation v **James Hardie Building Products, Inc.**
Case No: 3:18-cv-00447, United States District Court, Middle District of Tennessee
False Advertising (2019 Report and Deposition)

**Milita Barbara Dolan** v JetBlue Airways Corporation
Case No: 18-cv-62193-RNS, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

Provepharm, Inc. v **Akorn, Inc.**
Case No: 17-cv-7087, United States District Court, Eastern District of New York
False Advertising (2019 Report and Deposition)

Mercury Luggage Manufacturing Co. v **Sandpiper of California**
TTAB Opposition No. 92070168
Genericness (2019 Report)

**Undiscovered Corporation** v Heist Studios
Case No: 2:18-cv-05719, United States District Court, Central District of California
Trademark Confusion (2019 Report and Deposition)

**International Association of Home Inspectors** v American Society of Home Inspectors
Case No: 1:18:CV-01797-RBJ, United States District Court, District of Colorado
False Advertising (2019 Report and Deposition)

**Simplehuman** v iTouchless Housewares
Case No: 2:19-cv-02351, United States District Court, Central District of California
Trade Dress Confusion (2020 Report and Deposition)

ALO, LLC v **Acadia Malibu, Inc.**
Case No: 2:19-cv-08389-SVW, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

A-5

Exhibit 1 to Sowers Decl.  PAGE 0041

**Andrew Roley** v Google, LLC
Case No: 5:18-cv-07537-BLF, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Scrum Alliance, Inc. v **Scrum, Inc.**
Case No: 4:20-cv-00227, United States District Court, Eastern District of Texas
Trademark Confusion (2020 Report and Deposition)

**Healthy Web, Inc.** v Xymogen, Inc.
TTAB Opposition No. 91249473
Trademark Confusion (2020 Report and Deposition)

New NGC, Inc. v **Alpinebay, Inc.**
Case No: 1:19-cv-03978, United States District Court, Eastern District of Illinois
Secondary Meaning (2020 Report and Deposition)

**Sauer Brands, Inc.** v Duke Sandwich Productions, Inc**.**
Case No: 3:19-cv-00508, United States District Court, Western District of North Carolina
Trademark Confusion (2020 Report and Deposition)

**JBR, Inc.** v Keurig Green Mountain, Inc**.**
Case No: 1:14-md-2542, United States District Court, Southern District of New York
False Advertising (2020 Report and Deposition)

**Ralph Milan et al.** v Clif Bar & Company
Case No: 4:18-cv-02354, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Emerson Radio Corporation v **Emerson Quiet Kool**
Case No: 2:17-cv-05358, United States District Court, District of New Jersey
Trademark Confusion (2020 Report and Deposition)

**Pacific Packaging Concepts** v Nutrisystem, Inc.
Case No: 2:19-cv-04755, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Muzeit Ltd.** v ByteDance Ltd.
TTAB Opposition No. 92070954
Trademark Confusion (2021 Report and Deposition)

Exhibit 1 to Sowers Decl.  PAGE 0042

**Elysium Health** v ChromaDex, Inc.
Case No: 1:17-cv-07394, United States District Court, Southern District of New York
False Advertising (2021 Report and Deposition)

**Fair Isaac Corporation.** v Fido Alliance, Inc.
TTAB Opposition No. 91249276
Trademark Confusion (2021 Report and Deposition)

KB Home v **Kookmin Bank Co. Ltd.**
TTAB Opposition No. 91226921
Trademark Confusion (2021 Report and Deposition)

Dewberry Engineers, Inc. v **Dewberry Group, Inc.**
Case No: 1:20-cv-610, United States District Court, Eastern District of Virginia
Trademark Confusion (2021 Report and Deposition)

Horizon AG-Products v **Verdesian Life Sciences, LLC**
Case No: 3:19-cv-00722-X, United States District Court, Northern District of Texas
Trademark Confusion (2021 Report and Deposition)

Coulter Ventures, LLC v **Rogue Ridge, LLC**
TTAB Opposition No. 91252714
Trademark Confusion (2021 Report and Deposition)

Salutare S.A v **Remedy Drinks Pty Ltd.**
TTAB Opposition No. 91256556
Trademark Confusion (2021 Report)

**Premier Specialty Brands, LLC** v Dansons US, LLC
Case No: 1:20-cv-01573-JPB, United States District Court, Northern District of Georgia
Trademark Confusion (2021 Report and Deposition)

**Blumenthal Distributing, Inc.** v Herman Miller, Inc.
Case No. 5:14-cv-01926-JAK-SPx, United States District Court, Central District of California
Trade Dress Confusion (2021 Report and Deposition)

Kohler Co. v **Whistling Oak Apartments, LLC**
Case No. 2:20-cv-1563, United States District Court, Eastern District of Wisconsin
Trademark Confusion (2021 Report and Deposition)

A-7

Exhibit 1 to Sowers Decl.  PAGE 0043

Federal Trade Commission v **Nudge, LLC et al.**
Case No. 2:19-cv-00867-RJS, United States District Court, District of Utah, Central Division
False Advertising (2021 Report and Deposition)

**Reflex Media, Inc. et al.** v Luxy Ltd.
Case No. 2:20-cv-00423-RGK, United States District Court, Central District of California
Genericness (2021 Report and Deposition)

Adidas America, Inc. v **Fashion Nova, Inc.**
Case No. 3:19-cv-740-AC, United States District Court, District of Oregon, Portland Division
Trademark Fame (2021 Report and Deposition)

**Vans, Inc.** v Walmart, Inc., et al.
Case No. 8:21-cv-01876, United States District Court, Central District of California
Secondary Meaning; Trademark and Trade Dress Confusion (2021 Report)

M. George Hansen v **Newegg.com Americas, Inc.**
Case No. BC566698, Superior Court of California, County of Los Angeles - Central District
False Advertising (2022 Report and Deposition)

Lettuce Entertain You Enterprises, Inc. v **Siesta Key Summer House LLC.**
Case No. 8:21-cv-01458-VMC-SPF, United States District Court, Middle District of Florida
Trademark Confusion (2022 Report and Deposition)

Top Tobacco, L.P. v **ShenZhen Woody Vapes Technology Co. Ltd.**
TTAB Opposition No. 91270221
Trademark Confusion (2022 Report)

**Tree House Recovery** v Freedom Healthcare of America LLC
Case No. 8:21-cv-00364-DOC-KESx, United States District Court, Central District of California
Trademark Confusion (2022 Report and Deposition)

Strategic Partners, Inc. v **FIGS, Inc.**
Case No. 2:19-cv-02286-GW-KSx, United States District Court, Central District of California
False Advertising (2022 Report and Deposition)

Lifetime Products, Inc. v **Globeride, Inc.**
TTAB Opposition No. 91263954
Trademark Confusion (2022 Report and Deposition)

A-8

Exhibit 1 to Sowers Decl.  PAGE 0044

**StratosAudio, Inc.** v Hyundai Motor America, et al.
Case No. 6:20-cv-01126-ADA, United States District Court, Western District of Texas
Patent Infringement (2022 Report and Deposition)

Upmann Sanchez Turf and Landscape, Inc. v **US Turf, LLC**
Case No. 2:21-cv-01749-JCM-DJA, United States District Court, District of Nevada
Secondary Meaning (2022 Report and Deposition)

**Anne de Lacour et al.** v Tom's of Maine Inc.
Case No. 1:16-cv-08364, United States District Court, Southern District of New York
False Advertising (2022 Report and Deposition)

Ben Abbott and Associates, PLLC v **Angel Reyes and Associates, P.C.**
Case No. DC-21-05441, District Court of Dallas County, Texas
Trademark Confusion (2022 Report and Deposition)

**Monster Energy Company** v Advantus, Corp.
TTAB Opposition No. 91251623
Trademark Confusion (2022 Report)

NeighborFavor Inc. v **Hey Favor, Inc.**
Case No. 1:22-cv-00618-LY, United States District Court, Western District of Texas
Trademark Confusion (2022 Report and Preliminary Injunction Hearing Testimony)

**Martin Melnick et al.** v TAMKO Building Products LLC
Case No. 2:19-cv-02630-JWL-KGG, United States District Court, District of Kansas
False Advertising (2022 Report and Deposition)

**Guardant Health, Inc.** v Natera, Inc.
Case No. 3:21-cv-04062, United States District Court, Northern District of California
False Advertising (2022 Report and Deposition)

**Niagara Bottling, LLC.** v Coca-Cola Puerto Rico Bottlers
Case No. 18-cv-1414-DRD, United States District Court, District of Puerto Rico
Trademark Confusion (2022 Report and Deposition)

**Alcon Laboratories, Inc.** v Lens.com, Inc.
Case No. 1:18-cv-00407-NG-RLM, United States District Court, Eastern District of New York
Trademark Confusion (2022 Report and Deposition)

Adidas America, Inc. v **Thom Browne, Inc.**
Case No. 1:21-cv-05615, United States District Court, Southern District of New York
Trademark Fame and Trademark Confusion (2022 Report and Deposition)

A-9

Exhibit 1 to Sowers Decl.  PAGE 0045

**PUBLICATIONS**

Chorn, J.A., Santana, M.C., & **Sowers, B.M.** (2020). Surveys in Lanham Act Matters. *IP Litigator, 26*(6), 1-7.

**PRESENTATIONS**

Emerging Issues Related to the Use of Surveys in IP Matters
(Miami Dade Bar Association, November 2021)

**PROFESSIONAL AFFILIATIONS**

International Trademark Association (INTA)
- Member Impact Studies Committee (2018-2019)
- Member Famous and Well-Known Marks Committee (2020- )
  o Chair Dilution Subcommittee (2022- )
Insights Association
American Association for Public Opinion Research (AAPOR)

A-10

Exhibit 1 to Sowers Decl.  PAGE 0046

## Appendix B: Documents Reviewed and Considered

Complaint For Relief Pursuant To 15 U.S.C. § 1071 (1/05/2022).

Answer (4/14/22).

Diamond, Shari S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*.

Diamond, S.S. & Swann, J.B. (2022). *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*. American Bar Association, Section of Intellectual Property Law.

E.T. Browne Drug Co. v. Cococare Products, Inc., 538 F.3d 185 District Court Amended Opinion (09/20/2006).

E.T. Browne Drug Co. v. Cococare Products, Inc., 538 F.3d 185 United States Court of Appeals, Third Circuit Opinion (08/05/2008).

Expert Report of Dr. Justin R. Anderson (09/16/2022).

Expert Report of James T. Berger (07/08/2022).

https://snap.com/en-US.

Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association.

Nightlight Systems, Inc. v. Nitelites Franchise Systems, Inc. et al. Opinion (01/04/2007).

Poret, H. (2010). A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys, *The Trademark Reporter, 100*(3).

Exhibit 1 to Sowers Decl.  PAGE 0047

**Appendix C: Survey Invitation**

## New Survey Available

### 10 Min  |  75 SB

Time to Complete  |  Award Value

XXXXXX,  you've been pre-qualified to participate in a survey. This
survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Not all of our clients' surveys are designed for certain devices. Please take this survey
on a smartphone, tablet, laptop, or desktop.

Can't open the link? You can copy the link below into your browser

**[SURVEYURL]**

For any concerns or questions regarding your survey please contact:

**surveysupport@swagbucks.com.**

To make sure our emails do not get sent to your Junk / SPAM inbox, please add
surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

C-1

Exhibit 1 to Sowers Decl.  PAGE 0048

## Appendix D: Screenshots & Questionnaire

Introduction



QS0.



Exhibit 1 to Sowers Decl.  PAGE 0049

QS1.

QS2.



Exhibit 1 to Sowers Decl.  PAGE 0050

QS3.



QS4.

Copyright © 2022, Applied Marketing Science, Inc.

Exhibit 1 to Sowers Decl.  PAGE 0051

QS5.



D-4

Exhibit 1 to Sowers Decl.  PAGE 0052

QS6.

Which, if any, of the following have you personally purchased in the **past 24 months**?

*(Select all that apply)*

☐ A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate

☐ A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities

☐ Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture

☐ A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards

☐ A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera

☐ None of the above

☐ Don't know/Unsure

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

QS7.



Which, if any, of the following are you likely to personally purchase in the **next 24 months**?

*(Select all that apply)*

☐ A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate

☐ A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities

☐ Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture

☐ A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards

☐ A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera

☐ None of the above

☐ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

QS8.

Which, if any, of the following are you likely to personally purchase in the **next 24 months**?

For quality control purposes, please select the "Other" option below and then type the word 'survey' into the space provided.

*(Select one only)*

○ Strongly agree
○ Agree
○ Neither agree nor disagree
○ Disagree
○ Strongly disagree
○ Other. Please specify: _____

**NEXT**

Copyright © 2022, Applied Marketing Science, Inc.

Exhibit 1 to Sowers Decl.  PAGE 0054

QS9.



INTRO 1.



Exhibit 1 to Sowers Decl.  PAGE 0055

Q1.



Q2.

If you wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store, what would you tell the salesperson you wanted, or what would you type into a search bar online?

*(Please answer as completely as possible. You are not limited by the size of the answer box.)*

☐ Don't know/Unsure

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

Q3.

If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them?

*(Please use a separate box for each word, and use as many or as few boxes as you like.)*

☐ Don't know/Unsure

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

Exhibit 1 to Sowers Decl.  PAGE 0057

Q4.

Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture.

*(Please use a separate box for each word, and use as many or as few boxes as you like.)*

☐ Don't know/Unsure

**NEXT**

Copyright © 2023, Applied Marketing Science, Inc.

Q5.

Exhibit 1 to Sowers Decl.  PAGE 0059

Q6.



Exhibit 1 to Sowers Decl.  PAGE 0060

Q7.

You mentioned you know **brand** name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the **brand** name(s) below.

*(Please use a separate box for each word, and use as many or as few boxes as you like.)*

☐ Don't know/Unsure

NEXT

Copyright © 2023, Applied Marketing Science, Inc.

D-13

Exhibit 1 to Sowers Decl.  PAGE 0061

Q8.



Q9.



Q10.



**Eyeglasses Survey**

**[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]**
*Notes to respondent in italics*

**Overview**

**[NO SURVEY TITLE TO BE DISPLAYED TO RESPONDENTS]**

**[TEXT FOR TERMINATES "Thank you for your interest in our study. We are no longer looking for people who match your characteristics. We appreciate your time."]**

**Introduction and Screening**

Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or are unsure, please indicate this in your response. <u>It is very important that you do not guess</u>.

Your answers will be kept in confidence and will be used for research purposes only. Please be assured that the results of this study will not be used to try to sell you anything, and that you will not be contacted about any answers you may give to this survey.

When you are ready to get started, please select the "NEXT" button.

**[NEXT PAGE]**

**[INSERT CAPTCHA]**

QS0. Please enter the code exactly as it appears in the image above, and then select "NEXT" to continue.

**[NEXT PAGE]**

D-16

Exhibit 1 to Sowers Decl.  PAGE 0064

**Screening Questions**

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
**[RANDOMIZE; ANCHOR OTHER MOBILE OR ELECTRONIC DEVICE]**
- ⊙ Desktop computer **[CONTINUE]**
- ⊙ Laptop computer **[CONTINUE]**
- ⊙ Tablet computer **[CONTINUE]**
- ⊙ Smartphone **[CONTINUE]**
- ⊙ Other mobile or electronic device **[ON HOLD]**

**[ON-HOLD MESSAGE: IF "OTHER" SELECTED IN QS1, DISPLAY: "This survey is not formatted for viewing on this device. Please return to the survey, using the same link, from a desktop, laptop, tablet, or smartphone."]**

**[NEXT PAGE]**

QS2. Please select the gender with which you most closely identify. *(Select one only)*
- ⊙ Male **[CONTINUE]**
- ⊙ Female **[CONTINUE]**
- ⊙ Prefer not to answer **[TERMINATE]**

**[NEXT PAGE]**

QS3. Into which of the following categories does your age fall? *(Select one only)*
- ⊙ Under 18 **[TERMINATE]**
- ⊙ 18 - 34
- ⊙ 35 - 49
- ⊙ 50 - 64
- ⊙ 65+

**[NEXT PAGE]**

QS4. In which state do you currently reside? *(Select one only)* **[DROP DOWN LIST OF 50 STATES + DC; TERMINATE IF "MY AREA NOT LISTED HERE" IS SELECTED]**

**[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER]**

**[NEXT PAGE]**

D-17

Exhibit 1 to Sowers Decl.  PAGE 0065

QS5. Do you or does anyone in your household work for any of the following types of companies? *(Select all that apply)* **[RANDOMIZE; ANCHOR NONE OF THE ABOVE]**

- ☐ A company that manufactures or sells eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture
- ☐ A company that manufactures or sells lamps that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards
- ☐ A company that manufactures or sells picture frames that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate
- ☐ A company that manufactures or sells camera converters that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera
- ☐ A market research or advertising agency
- ☐ None of the above **[EXCLUSIVE]**

**[TERMINATE IF "A COMPANY THAT MANUFACTURES OR SELLS EYEGLASSES THAT CAN CONNECT TO YOUR SMARTPHONE VIA BLUETOOTH OR WI-FI TO PROVIDE FEATURES SUCH AS AUDIO STREAMING OR PHOTO AND VIDEO CAPTURE" OR "MARKET RESEARCH OR ADVERTISING AGENCY" IS SELECTED]**

**[NEXT PAGE]**

QS6. Which, if any, of the following have you personally purchased in the **past 24 months**? *(Select all that apply)* **[SHOW IN SAME ORDER AS QS5; ANCHOR DK/UNSURE AND NONE OF THE ABOVE]**

- ☐ Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture
- ☐ A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards
- ☐ A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate
- ☐ A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera
- ☐ A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities
- ☐ None of the above **[EXCLUSIVE]**
- ☐ Don't know/Unsure **[EXCLUSIVE]**

**[TERMINATE IF "HEAT SHIELD" IS SELECTED. IF "EYEGLASSES" SELECTED SKIP TO QS8, ELSE CONTINUE]**

**[NEXT PAGE]**

D-18

Exhibit 1 to Sowers Decl.  PAGE 0066

QS7. Which, if any, of the following are you likely to personally purchase in the **next 24 months**? *(Select all that apply)* **[SHOW IN SAME ORDER AS QS6; ANCHOR DK/UNSURE AND NONE OF THE ABOVE]**

- ❏ Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture
- ❏ A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards
- ❏ A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate
- ❏ A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera
- ❏ A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities
- ❏ None of the above **[EXCLUSIVE]**
- ❏ Don't know/Unsure **[EXCLUSIVE]**

**[TERMINATE IF "HEAT SHIELD" IS SELECTED. IF "EYEGLASSES" SELECTED CONTINUE, ELSE TERMINATE]**

**[NEXT PAGE]**

QS8.  For quality control purposes, please select the "Other" option below and then type the word **['quality'] ['check'] ['survey'] ['question']** into the space provided. *(Select one only)*
**[RANDOMIZE THE FOUR QUESTION VERSIONS]**

- ◉ Strongly agree
- ◉ Agree
- ◉ Neither agree nor disagree
- ◉ Disagree
- ◉ Strongly disagree
- ◉ Other. Please specify: **[TEXT BOX, DO NOT FORCE RESPONSE IF SELECTED]**

**[TERMINATE UNLESS OTHER SELECTED AND CORRECT WORD FROM QUESTION TYPED IN OTHER BOX]**

**[NEXT PAGE]**

Exhibit 1 to Sowers Decl.  PAGE 0067

QS9. You have qualified to take this survey.  Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.
- Please keep your browser maximized for the entire survey.
- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear eyeglasses or contact lenses when viewing an electronic screen, please wear them for the survey.

*(Select one only)*

⊙ I understand and agree to the above instructions
⊙ I do not understand or do not agree to the above instructions **[TERMINATE]**

**[NEXT PAGE]**

<span style="background-color:black;color:white">**Main Questionnaire**</span>

**[INTRO 1]**

In a moment you will be asked several questions. If you don't know an answer to a question or are unsure, please indicate this in your response. <u>It is very important that you do not guess.</u>

**[NEXT PAGE]**

Q1. What word or words would you use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙ Don't know/Unsure

**[NEXT PAGE]**

D-20

Exhibit 1 to Sowers Decl.  PAGE 0068

Q2. If you wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store, what would you tell the salesperson you wanted, or what would you type into a search bar online? *(Please answer as completely as possible. You are not limited by the size of the answer box.)*
**[TEXT BOX FOR ANSWER, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙  Don't know/Unsure


**[NEXT PAGE]**

Q3. If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? *(Please use a separate box for each word, and use as many or as few boxes as you like.)*
**[INSERT 10 TEXT BOXES, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙  Don't know/Unsure


**[NEXT PAGE]**

Q4. Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. *(Please use a separate box for each word, and use as many or as few boxes as you like.)*
**[INSERT 10 TEXT BOXES, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙  Don't know/Unsure


**[NEXT PAGE]**

Q5. Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. *(Please use a separate box for each word, and use as many or as few boxes as you like.)*
**[INSERT 10 TEXT BOXES, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙  Don't know/Unsure


**[NEXT PAGE]**

D-21

Exhibit 1 to Sowers Decl.  PAGE 0069

Q6. Do you know any **brand** name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture? *(Select one only)*
**[ROTATE ORDER OF YES AND NO RESPONSE OPTIONS]**

⊙ Yes **[CONTINUE TO Q7]**
⊙ No **[SKIP TO Q8]**
⊙ Don't know/Unsure **[ANCHOR; EXCLUSIVE; SKIP TO Q8]**

**[NEXT PAGE]**

Q7. You mentioned you know **brand** name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the **brand** name(s) below. *(Please use a separate box for each brand name, and use as many or as few boxes as you like.)*
**[INSERT 10 TEXT BOXES, CHECK BOX FOR DK/UNSURE; DO NOT ALLOW BLANK IF DK/UNSURE BOX IS NOT CHECKED]**

⊙ Don't know/Unsure

**[NEXT PAGE]**

Q8. Previously, you were asked questions about common names and brand names. Do you understand the difference between a common name and a brand name? *(Select one only)*

**[ROTATE ORDER OF YES AND NO RESPONSE OPTIONS]**

⊙ Yes
⊙ No **[FLAG = 1; SKIP TO END OF SURVEY]**
⊙ Don't know/Unsure **[FLAG = 2; SKIP TO END OF SURVEY]**

**[NEXT PAGE]**

**[ROTATE ORDER OF Q9 AND Q10; ROTATE FIRST TWO RESPONSE OPTIONS IN SAME ORDER AT Q9 AND Q10]**

Q9. Do you think COMPUTER is a…? *(Select one only)*
**[ROTATE ORDER OF FIRST TWO RESPONSE OPTIONS]**

⊙ Brand name **[FLAG = 1]**
⊙ Common name
⊙ Don't know/Unsure **[FLAG = 2]**

**[NEXT PAGE]**

D-22

Exhibit 1 to Sowers Decl.  PAGE 0070

Q10. Do you think MICROSOFT is a...? *(Select one only)*
**[ROTATE ORDER OF FIRST TWO RESPONSE OPTIONS IN SAME ORDER AS Q9]**

- ⊙ Brand name
- ⊙ Common name **[FLAG = 1]**
- ⊙ Don't know/Unsure **[FLAG = 2]**

**[NEXT PAGE]**

**[END OF SURVEY – RESPONDENT FORWARDED TO PANEL THANK-YOU PAGE]**

D-23

Exhibit 1 to Sowers Decl.  PAGE 0071

## Appendix E: Response Statistics

| | |
|---|---|
| (A) Invitations sent | *50,444* |
| (B) Completed Surveys | *448* |
| (C) Disqualified | *4,506* |
|    Terminates | *4,410* |
|     Failed Gender and/or Age Validation | *96* |
| (D) Incomplete/Breakoffs | *106* |
| (E) Total Responding | *5,060* |
| Qualification Rate = (E-C)/(E) | *10.9%* |
| Completion Rate = (B)/(B+D) | *80.9%* |
| Response Rate = (E)/(A) | *10.0%* |

E-1

Exhibit 1 to Sowers Decl.  PAGE 0072

**Appendix F: Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | Respondent Identification Number | |
| Qs1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| Qs2 | Please select the gender with which you most closely identify. | 1 = Male<br>2 = Female<br>3 = Prefer not to answer |
| Qs3 | Into which of the following categories does your age fall? | 1 = Under 18<br>2 = 18 - 34<br>3 = 35 - 49<br>4 = 50 - 64<br>5 = 65+ |
| Qs4 | In which state do you currently reside? | |
| Qs5_1 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture |
| Qs5_2 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells lamps that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards |
| Qs5_3 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells picture frames that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate |

Exhibit 1 to Sowers Decl.  PAGE 0073

| Qs5_4 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells camera converters that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera |
| Qs5_5 | Do you or does any member of your household work for any of the following types of companies? | 1 = A market research or advertising agency |
| Qs5_6 | Do you or does any member of your household work for any of the following types of companies? | 1 = None of the above |
| Qs6_1 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture |
| Qs6_2 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards |
| Qs6_3 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate |
| Qs6_4 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera |
| Qs6_5 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities |
| Qs6_6 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = None of the above |
| Qs6_7 | Which, if any, of the following have you personally purchased in the past 24 months? | 1 = Don't know/Unsure |

F-2

Exhibit 1 to Sowers Decl.  PAGE 0074

| | | |
|---|---|---|
| Qs7_1 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = Eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture |
| Qs7_2 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = A lamp that can warm a candle without burning it, allowing your candles to last longer, control over fragrance strength, and eliminate potential fire hazards |
| Qs7_3 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = A picture frame that can connect to your smartphone via Bluetooth or Wi-Fi to be able to upload new pictures into the frame and customize what pictures are shown and how often they rotate |
| Qs7_4 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = A camera converter that can be slipped onto your smartphone to mimic a retro-style shutter that feels like a point-and-shoot camera |
| Qs7_5 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = A heat shield to protect your personal spacecraft during re-entry when returning home from lunar velocities |
| Qs7_6 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = None of the above |
| Qs7_7 | Which, if any, of the following are you likely to personally purchase in the next 24 months? | 1 = Don't know/Unsure |
| Qs8 | For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. | 1 = Strongly agree<br>2 = Agree<br>3 = Neither agree nor disagree<br>4 = Disagree<br>5 = Strongly disagree<br>6 = Other. Please specify: |
| Qs8X | Open-ended response for "Other" | |
| Qs8Word | Correct response for Qs8 | |

Exhibit 1 to Sowers Decl.  PAGE 0075

| | | |
|---|---|---|
| Qs9 | You have qualified to take this survey.  Before continuing, please carefully read these instructions… | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| Q1 | Open-ended response to: What word or words would you use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture? | |
| Q2 | Open-ended response to: If you wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store, what would you tell the salesperson you wanted, or what would you type into a search bar online? | |
| Q3_1 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_2 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_3 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_4 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_5 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |

Exhibit 1 to Sowers Decl.  PAGE 0076

| | | |
|---|---|---|
| Q3_6 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_7 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_8 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_9 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_10 | Open-ended response to: If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | |
| Q3_11 | If you were going to describe to a friend eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture, what word or words would come to your mind to describe them? | 1 = Don't know/Unsure |
| Q4_1 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_2 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |

Exhibit 1 to Sowers Decl.  PAGE 0077

| Q4_3 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_4 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_5 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_6 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_7 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_8 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_9 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q4_10 | Open-ended response to: Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |

Exhibit 1 to Sowers Decl.  PAGE 0078

| Q4_11 | Using the boxes below, please list any other word or words you would use to describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | 1 = Don't know/Unsure |
|---|---|---|
| Q5_1 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_2 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_3 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_4 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_5 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_6 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_7 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_8 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
| Q5_9 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |

F-7

Exhibit 1 to Sowers Decl.  PAGE 0079

| Q5_10 | Open-ended response to: Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | |
|---|---|---|
| Q5_11 | Please list any common name(s) you can think of for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. | 1 = Don't know/Unsure |
| Q6 | Do you know any brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Q7_1 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_2 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_3 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_4 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_5 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_6 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |

F-8

Exhibit 1 to Sowers Decl.  PAGE 0080

| Q7_7 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_8 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_9 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_10 | Open-ended response to: You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | |
| Q7_11 | You mentioned you know brand name(s) that are used for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. Please list the brand name(s) below. | 1 = Don't know/Unsure |
| Q8 | Previously, you were asked questions about common names and brand names. Do you understand the difference between a common name and a brand name? | 1 = Yes<br>2 = No<br>3 = Don't know/Unsure |
| Q9 | Do you think COMPUTER is a…? | 1 = Brand name<br>2 = Common name<br>3 = Don't know/Unsure |
| Q10 | Do you think MICROSOFT is a…? | 1 = Brand name<br>2 = Common name<br>3 = Don't know/Unsure |
| StartTime | Date and time the survey was started | |
| EndTime | Date and time the survey was completed | |
| Q1 SPECS | Coded for spectacles mention at Q1 | 0 = No mention<br>1 = Mention |
| Q1 SPECS VARIATION | Coded for mention of a variation of the term "spectacles" at Q1 | 0 = No mention<br>1 = Mention |
| Q1 SMART | Coded for smart glasses or similar mention at Q1 | 0 = No mention<br>1 = Mention |

F-9

Exhibit 1 to Sowers Decl.  PAGE 0081

| Q1 OTHER SMART | Coded for other smart mention at Q1 | 0 = No mention<br>1 = Mention |
|---|---|---|
| Q1 CAMERA | Coded for camera glasses or similar mention at Q1 | 0 = No mention<br>1 = Mention |
| Q1 OTHER CAMERA | Coded for other camera mention at Q1 | 0 = No mention<br>1 = Mention |
| Q1 BLUETOOTH | Coded for Bluetooth/wi-fi/wireless or similar mention at Q1 | 0 = No mention<br>1 = Mention |
| Q1 OTHER | Coded for other mention at Q1 | 0 = No mention<br>1 = Mention |
| Q1 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q1 | 0 = No mention<br>1 = Mention |
| Q2 SPECS | Coded for spectacles mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 SPECS VARIATION | Coded for mention of a variation of the term "spectacles" at Q2 | 0 = No mention<br>1 = Mention |
| Q2 SMART | Coded for smart glasses or similar mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 OTHER SMART | Coded for other smart mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 CAMERA | Coded for camera glasses or similar mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 OTHER CAMERA | Coded for other camera mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 BLUETOOTH | Coded for Bluetooth/wi-fi/wireless or similar mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 OTHER | Coded for other mention at Q2 | 0 = No mention<br>1 = Mention |
| Q2 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q2 | 0 = No mention<br>1 = Mention |
| Q3 SPECS | Coded for spectacles mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 SPECS VARIATION | Coded for mention of a variation of the term "spectacles" at Q3 | 0 = No mention<br>1 = Mention |
| Q3 SMART | Coded for smart glasses or similar mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 OTHER SMART | Coded for other smart mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 CAMERA | Coded for camera glasses or similar mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 OTHER CAMERA | Coded for other camera mention at Q3 | 0 = No mention<br>1 = Mention |

Exhibit 1 to Sowers Decl.  PAGE 0082

| | | |
|---|---|---|
| Q3 BLUETOOTH | Coded for Bluetooth/wi-fi/wireless or similar mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 OTHER | Coded for other mention at Q3 | 0 = No mention<br>1 = Mention |
| Q3 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q3 | 0 = No mention<br>1 = Mention |
| Q4 SPECS | Coded for spectacles mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 SPECS VARIATION | Coded for mention of a variation of the term "spectacles" at Q4 | 0 = No mention<br>1 = Mention |
| Q4 SMART | Coded for smart glasses or similar mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 OTHER SMART | Coded for other smart mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 CAMERA | Coded for camera glasses or similar mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 OTHER CAMERA | Coded for other camera mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 BLUETOOTH | Coded for Bluetooth/wi-fi/wireless or similar mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 OTHER | Coded for other mention at Q4 | 0 = No mention<br>1 = Mention |
| Q4 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q4 | 0 = No mention<br>1 = Mention |
| Q5 SPECS | Coded for spectacles mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 SPECS VARIATION | Coded for mention of a variation of the term "spectacles" at Q5 | 0 = No mention<br>1 = Mention |
| Q5 SMART | Coded for smart glasses or similar mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 OTHER SMART | Coded for other smart mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 CAMERA | Coded for camera glasses or similar mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 OTHER CAMERA | Coded for other camera mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 BLUETOOTH | Coded for Bluetooth/wi-fi/wireless or similar mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 OTHER | Coded for other mention at Q5 | 0 = No mention<br>1 = Mention |
| Q5 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q5 | 0 = No mention<br>1 = Mention |

F-11

Exhibit 1 to Sowers Decl.  PAGE 0083

| Q7 SPECS | Coded for spectacles mention at Q7 | 0 = No mention<br>1 = Mention |
|---|---|---|
| Q7 AMAZON | Coded for Amazon mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 APPLE | Coded for Apple mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 BOSE | Coded for Bose mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 GOOGLE | Coded for Google mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 RAY BAN | Coded for Ray Ban mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 OTHER | Coded for other brand mention at Q7 | 0 = No mention<br>1 = Mention |
| Q7 DK_UN_NONE | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q7 | 0 = No mention<br>1 = Mention |
| SPECS Q1-Q5 | Coded for spectacles mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| SPECS VARIATION Q1-Q5 | Coded for mention of a variation of the term "spectacles" at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| SMART Q1-Q5 | Coded for smart glasses or similar mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| OTHER SMART Q1-Q5 | Coded for other smart mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| CAMERA Q1-Q5 | Coded for camera glasses or similar mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| OTHER CAMERA Q1-Q5 | Coded for other camera mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| BLUETOOTH Q1-Q5 | Coded for Bluetooth/wi-fi/wireless or similar mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| OTHER Q1-Q5 | Coded for other mention at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |
| DK_UN_NONE Q1-Q5 | Coded for selecting the "Don't know/Unsure" checkbox or typing in something similar in the text box at Q1, Q2, Q3, Q4, or Q5 | 0 = No mention<br>1 = Mention |

F-12

Exhibit 1 to Sowers Decl.  PAGE 0084

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 3 | 2 | 4 | NY | | | | | | 1 | | | | | | 1 | | | | |
| 157 | 2 | 1 | 5 | OR | | | | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | |
| 194 | 4 | 1 | 3 | CA | | | | | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 |
| 247 | 3 | 1 | 3 | TX | | | | | | 1 | | | 1 | | | | | 1 | | |
| 254 | 4 | 1 | 4 | KS | | | | | | 1 | 1 | | | | | | | | 1 | |
| 262 | 2 | 2 | 5 | AZ | | | | | | 1 | | | | | | 1 | | | | |
| 275 | 3 | 2 | 5 | IL | | | | | | 1 | | | | | | | 1 | 1 | | |
| 309 | 2 | 2 | 5 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 359 | 4 | 1 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 370 | 1 | 2 | 2 | MD | | | | | | 1 | | | | | | | | | | 1 |
| 380 | 4 | 2 | 3 | NH | | | | | | 1 | 1 | | | 1 | | 1 | | 1 | 1 | 1 |
| 407 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | | 1 | 1 | | 1 |
| 456 | 1 | 2 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 475 | 4 | 2 | 3 | FL | | | | | | 1 | | 1 | 1 | | | | | 1 | 1 | |
| 513 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 605 | 4 | 1 | 5 | NC | | | | | | 1 | | 1 | | 1 | | | | 1 | | |
| 697 | 4 | 2 | 3 | CT | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 722 | 4 | 1 | 3 | IN | | | | | | 1 | | | 1 | 1 | | | | 1 | 1 | 1 |
| 752 | 2 | 2 | 4 | MO | | | | | | 1 | 1 | 1 | | | | | | | | |
| 756 | 1 | 1 | 4 | TN | | | | | | 1 | | | | | | 1 | | 1 | | |
| 787 | 4 | 1 | 3 | SD | | | | | | 1 | | 1 | | | | | | 1 | 1 | 1 |
| 793 | 2 | 1 | 3 | CO | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 866 | 2 | 2 | 2 | MN | | | | | | 1 | | 1 | | 1 | | | | 1 | 1 | 1 |
| 902 | 4 | 1 | 3 | OR | | | | | | 1 | | | | 1 | | | | | | |
| 908 | 1 | 2 | 2 | IN | | | | | | 1 | | | | 1 | | | | | | |
| 911 | 4 | 1 | 4 | PA | | | | | | 1 | | | 1 | | | | | | | |
| 916 | 2 | 1 | 3 | MD | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 942 | 4 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 | | |

Exhibit 1 to Sowers Decl.  PAGE 0085

G-2

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 84 | 1 | | | | 6 | question | question | 1 | Don't know |
| 157 | | | | | 6 | survey | survey | 1 | essential to being able to do what I want to do with them |
| 194 | | | | | 6 | Survey | survey | 1 | Smart glass |
| 247 | | | | | 6 | quality | quality | 1 | Smart connected glasses |
| 254 | | | | | 6 | Quality | quality | 1 | So I have hands free |
| 262 | | | | | 6 | check | check | 1 | highly advanced technology |
| 275 | | | | | 6 | Survey | survey | 1 | Really cool and practical. |
| 309 | 1 | | | | 6 | question | question | 1 | cool and a new device |
| 359 | 1 | | | | 6 | Check | check | 1 | Exciting and innovative |
| 370 | | | | | 6 | quality | quality | 1 | a experience worth trying |
| 380 | | | | | 6 | Survey | survey | 1 | Don't know |
| 407 | 1 | | | | 6 | Question | question | 1 | Innovative and futuristic |
| 456 | | | | | 6 | survey | survey | 1 | smart glasses |
| 475 | 1 | | | | 6 | survey | survey | 1 | They are smart glasses |
| 513 | | | | | 6 | check | check | 1 | smart glasses |
| 605 | | | | | 6 | quality | quality | 1 | Innovative |
| 697 | | | | | 6 | question | question | 1 | Smart glass Camera glasses |
| 722 | 1 | | | | 6 | check | check | 1 | Cool fun |
| 752 | 1 | | | | 6 | question | question | 1 | smart glasses |
| 756 | | | | | 6 | survey | survey | 1 | I believe that they are called Google Glass, I am not aware of any other that do this. |
| 787 | 1 | | | | 6 | survey | survey | 1 | Innovation and development of the best products |
| 793 | | | | | 6 | question | question | 1 | Smart Glasses |
| 866 | | | | | 6 | question | question | 1 | Innovative |
| 902 | | | | | 6 | survey | survey | 1 | Google glasses |
| 908 | | | | | 6 | check | check | 1 | Smart Glasses is the term. It incorporates new technology such as VR tech. |
| 911 | | | | | 6 | Check | check | 1 | Picture glasses. |
| 916 | 1 | | | | 6 | question | question | 1 | I think it is cool that glasses can have the ability to project content that can be viewed. |
| 942 | | | | | 6 | check | check | 1 | Innovation at its best |

Exhibit 1 to Sowers Decl.  PAGE 0086

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|----|-----|------|
| 84 | Don't know | Advanced technology |
| 157 | I want to purchase eyeglasses that can connect to your smartphone via blue tooth | they can capture photo and audio/video capture |
| 194 | I would type internet connected and blue tooth connection | Connection |
| 247 | Wireless connected smart eyeglasses | Wireless |
| 254 | Don't know | Easy |
| 262 | eyeglasses connect to smartphone | advanced technology |
| 275 | Eyeglasses that can connect to my phone and can take pictures. | Cool |
| 309 | bluetooth eyeglasses with internet connectivity | cool |
| 359 | Smart glasses wifi cordless | Fun |
| 370 | a pair of glasses that I can connect to my phone | quality |
| 380 | Wifi enabled eyeglasses | Technologically advanced |
| 407 | Bluetooth photographic glasses | Glasses |
| 456 | do you sell smart glasses that do photo and video capturing? | smart |
| 475 | Blue tooth glasses | Samsung |
| 513 | smart glasses that connect to my phone | smart glasses |
| 605 | Eyeglasses that connect to my smartphone | Innovative and advanced |
| 697 | Smart camera glasses | Smart |
| 722 | Wi fi glasses | Cool |
| 752 | smart glasses | smart |
| 756 | wifi glasses for taking pictures | google |
| 787 | Smart glasses | Great product and service provider |
| 793 | Smart Glasses | Smart Glasses |
| 866 | Don't know | |
| 902 | Bose smartglasses | Google glasses |
| 908 | I would type "Smart Glasses". | Smart |
| 911 | Smart glasses | Video glasses |
| 916 | A pair of smart glasses | convenient |
| 942 | Eyeglasses that can connect to your eye glasses | Innovative |

Exhibit 1 to Sowers Decl.  PAGE 0087

G-4

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 84 | Complex | |
| 157 | | |
| 194 | Bluetooth | Internet |
| 247 | Smart | Connected |
| 254 | Technology | |
| 262 | cool | fun |
| 275 | Practicalexciting | |
| 309 | futuristic | intelligent |
| 359 | Clever | Convenient |
| 370 | proformance | |
| 380 | Interesting | Complex |
| 407 | That | Connect |
| 456 | connected | capture |
| 475 | Apple | Amazon |
| 513 | bluetooth | hands free |
| 605 | | |
| 697 | Camera | |
| 722 | Fun | |
| 752 | glasses | |
| 756 | glass | wifi |
| 787 | Innovation | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | Virtual | Futuristic |
| 911 | Smart glasses | Picture glasses |
| 916 | cool | exciting |
| 942 | Futuristic | Useful |

Exhibit 1 to Sowers Decl.  PAGE 0088

G-5

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | Multimedia | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | next best thing | innovative |
| 359 | Secretive | Wireless |
| 370 | | |
| 380 | Fun | Helpful |
| 407 | To | Bluetooth |
| 456 | | |
| 475 | Sony | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | bluetooth | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | Modern | Automatic |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0089

G-6

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | surprising | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | With | The |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | Detectable | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0090

G-7

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | Ability To | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0091

G-8

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | Take photos | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | 1 |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0092

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 84 | | |
| 157 | essential | magnificent |
| 194 | | |
| 247 | Wireless | Multimedia |
| 254 | Cool | |
| 262 | exciting | |
| 275 | | |
| 309 | ahead of my friends | forward-thinking |
| 359 | Creative | Content capturing |
| 370 | interesting | different |
| 380 | | |
| 407 | amazing | Interesting |
| 456 | | |
| 475 | Smart | Fun |
| 513 | | |
| 605 | Technically advanced | |
| 697 | Connected | |
| 722 | Nice | |
| 752 | n/a | |
| 756 | google | glass |
| 787 | Clear ground | |
| 793 | Connected Glasses | |
| 866 | Fun | Modern |
| 902 | Wifi glasses | |
| 908 | Fine | Versatile |
| 911 | Frame glasses | |
| 916 | high tech | cool gadget |
| 942 | Technology | Smart |

Exhibit 1 to Sowers Decl.  PAGE 0093

Appendix G - Data Listing

G-10

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 84 | | |
| 157 | necessary | |
| 194 | | |
| 247 | Connected | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | space-age | new experience |
| 359 | Smart | Stealthy |
| 370 | | |
| 380 | | |
| 407 | Cool | Funky |
| 456 | | |
| 475 | Technical | Wi-Fi |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | WIFI | bluetooth |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | Adaptive | |
| 911 | | |
| 916 | successful | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0094

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | next step in internet | what will they think of next? |
| 359 | Discreet | |
| 370 | | |
| 380 | | |
| 407 | Awesome | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0095

G-12

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|---|---|---|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0096

G-13

Appendix G - Data Listing



| ID | Q4_9 | Q4_10 |
|----|------|-------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0097

G-14

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 84 | 1 | Smart glasses |
| 157 | | connectivity |
| 194 | 1 | Smart |
| 247 | | |
| 254 | | Bose |
| 262 | | |
| 275 | 1 | |
| 309 | | wifi glasses |
| 359 | | LensCapture |
| 370 | | wifi glasses |
| 380 | 1 | |
| 407 | | Photo glasses |
| 456 | 1 | smart glasses |
| 475 | | Amazon |
| 513 | 1 | Ray Ban |
| 605 | | |
| 697 | | |
| 722 | | Smart |
| 752 | | smart glasses |
| 756 | | google glass |
| 787 | | None |
| 793 | | Smart Glasses |
| 866 | | Google |
| 902 | | Smartglasses |
| 908 | | Smart Glasses |
| 911 | | Wi-Fi glasses |
| 916 | | smart glasses |
| 942 | | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0098

G-15

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 84 | | |
| 157 | classy | |
| 194 | Connection | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | bluetooth specs | connect-specs |
| 359 | SmartWear | LensFocus |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | connected glasses | |
| 475 | Google | Goggles |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | Apple | |
| 902 | | |
| 908 | Future Glasses | AR Glasses |
| 911 | | |
| 916 | | |
| 942 | Innovative Specs | Wi-Fi glasses |

Exhibit 1 to Sowers Decl.  PAGE 0099

G-16

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | connect-glasses | see even more glasses |
| 359 | GrabGlasses | EyeRecord |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | Apple lenses | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0100

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | IRecord | SmartEyes |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0101

G-18

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0102

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | 1 |
| 254 | | |
| 262 | | 1 |
| 275 | | 1 |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | 1 |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | 1 |
| 697 | | 1 |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0103

G-20

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|----|----|----|
| 84 | 2 | |
| 157 | 1 | google |
| 194 | 2 | |
| 247 | 2 | |
| 254 | 1 | Bose |
| 262 | 3 | |
| 275 | 1 | Ray ban |
| 309 | 2 | |
| 359 | 2 | |
| 370 | 1 | EnChorma |
| 380 | 2 | |
| 407 | 3 | |
| 456 | 2 | |
| 475 | 1 | Samsung |
| 513 | 1 | Ray |
| 605 | 2 | |
| 697 | 2 | |
| 722 | 1 | Bose |
| 752 | 1 | google glass |
| 756 | 1 | google |
| 787 | 1 | Sweet |
| 793 | 2 | |
| 866 | 1 | Google |
| 902 | 1 | Google glasses |
| 908 | 1 | Occulus |
| 911 | 2 | |
| 916 | 3 | |
| 942 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0104

G-21

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 84 | | |
| 157 | photo ray | |
| 194 | | |
| 247 | | |
| 254 | Jbl | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | Sony | Amazon |
| 513 | BAN | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | microsoft hololens | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | Bose smartglasses | |
| 908 | Samsung | Sony |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0105

G-22

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0106

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0107

G-24

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 84 | | |
| 157 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 275 | | |
| 309 | | |
| 359 | | |
| 370 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 513 | | |
| 605 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 866 | | |
| 902 | | |
| 908 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0108

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|----|-----------|---------|----------|
| 84 | | | 1 | 2 | 1 | 3:57:56 PM | 4:10:09 PM | 0 |
| 157 | | | 1 | 2 | 1 | 4:57:59 PM | 5:11:37 PM | 0 |
| 194 | | | 1 | 2 | 1 | 5:03:24 PM | 5:07:03 PM | 0 |
| 247 | | | 1 | 2 | 1 | 5:33:52 PM | 5:39:04 PM | 0 |
| 254 | | | 1 | 2 | 1 | 5:34:05 PM | 5:38:04 PM | 0 |
| 262 | | | 1 | 2 | 1 | 6:04:21 PM | 6:08:27 PM | 0 |
| 275 | | | 1 | 2 | 1 | 6:04:37 PM | 6:09:30 PM | 0 |
| 309 | | | 3 | | | 44953.75356 | 44953.76488 | 0 |
| 359 | | | 1 | 2 | 1 | 6:35:59 PM | 6:44:03 PM | 0 |
| 370 | | | 1 | 2 | 1 | 6:37:39 PM | 6:43:12 PM | 0 |
| 380 | | | 1 | 2 | 1 | 7:06:27 PM | 7:11:12 PM | 0 |
| 407 | | | 1 | 2 | 1 | 7:06:46 PM | 7:10:38 PM | 0 |
| 456 | | | 1 | 2 | 1 | 7:37:38 PM | 7:42:04 PM | 0 |
| 475 | | | 1 | 2 | 1 | 7:37:48 PM | 7:45:37 PM | 0 |
| 513 | | | 1 | 2 | 1 | 8:08:34 PM | 8:12:55 PM | 0 |
| 605 | | | 1 | 2 | 1 | 8:40:03 PM | 8:46:09 PM | 0 |
| 697 | | | 1 | 2 | 1 | 9:41:59 PM | 9:45:29 PM | 0 |
| 722 | | | 1 | 2 | 1 | 10:12:42 PM | 10:15:10 PM | 0 |
| 752 | | | 1 | 2 | 1 | 10:14:05 PM | 10:20:13 PM | 0 |
| 756 | | | 1 | 2 | 1 | 2:08:21 PM | 2:13:03 PM | 0 |
| 787 | | | 1 | 2 | 1 | 2:09:45 PM | 2:13:40 PM | 0 |
| 793 | | | 1 | 2 | 1 | 2:39:36 PM | 2:51:39 PM | 0 |
| 866 | | | 1 | 2 | 1 | 3:41:29 PM | 3:43:27 PM | 0 |
| 902 | | | 1 | 2 | 1 | 4:01:01 PM | 4:03:57 PM | 0 |
| 908 | | | 1 | 2 | 1 | 4:01:21 PM | 4:04:39 PM | 0 |
| 911 | | | 1 | 2 | 1 | 4:01:25 PM | 4:05:21 PM | 0 |
| 916 | | | 1 | 2 | 1 | 4:01:37 PM | 4:13:33 PM | 0 |
| 942 | | | 1 | 2 | 1 | 4:02:26 PM | 4:08:58 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0109

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 84 | | | | | | | | 1 |
| 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 247 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 359 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 370 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 456 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 475 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 697 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 722 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 752 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 793 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 942 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0110

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 194 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 247 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 359 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 513 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 605 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 722 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 752 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 787 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 908 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 916 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0111

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 84 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 254 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 456 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 866 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 911 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-28

Exhibit 1 to Sowers Decl.  PAGE 0112

G-29

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 84 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 247 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 370 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 513 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 916 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 942 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0113

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|----|----|----|----|----|----|----|----|----|
| 84 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 157 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 247 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 359 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 370 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 407 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 456 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 475 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 605 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 752 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 756 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 866 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 908 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 911 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 916 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 942 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0114

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 157 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 194 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 247 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 262 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 309 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 370 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 787 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 908 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 942 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0115

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 84 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 157 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 194 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 247 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 254 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 359 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 370 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 475 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 513 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 605 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 697 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 752 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 793 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 908 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 911 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 916 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 942 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0116

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|---|---|---|---|---|
| 84 | 0 | 0 | 1 | 1 |
| 157 | 0 | 1 | 1 | 0 |
| 194 | 0 | 1 | 1 | 1 |
| 247 | 0 | 1 | 1 | 1 |
| 254 | 0 | 0 | 1 | 1 |
| 262 | 0 | 0 | 1 | 1 |
| 275 | 0 | 0 | 1 | 1 |
| 309 | 0 | 1 | 1 | 0 |
| 359 | 0 | 1 | 1 | 0 |
| 370 | 0 | 1 | 1 | 0 |
| 380 | 0 | 1 | 1 | 1 |
| 407 | 0 | 1 | 1 | 0 |
| 456 | 0 | 0 | 1 | 1 |
| 475 | 0 | 1 | 1 | 0 |
| 513 | 0 | 1 | 1 | 1 |
| 605 | 0 | 0 | 1 | 1 |
| 697 | 1 | 0 | 1 | 1 |
| 722 | 0 | 1 | 1 | 0 |
| 752 | 0 | 0 | 0 | 1 |
| 756 | 0 | 1 | 1 | 0 |
| 787 | 0 | 0 | 1 | 1 |
| 793 | 0 | 0 | 1 | 0 |
| 866 | 0 | 0 | 1 | 1 |
| 902 | 0 | 1 | 0 | 0 |
| 908 | 0 | 0 | 1 | 0 |
| 911 | 0 | 1 | 1 | 0 |
| 916 | 0 | 0 | 1 | 0 |
| 942 | 0 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0117

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | 3 | 1 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 | | |
| 964 | 4 | 1 | 2 | IN | | | | | | 1 | | | | | | 1 | | 1 | | |
| 967 | 2 | 1 | 2 | CT | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 993 | 4 | 1 | 3 | TX | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 997 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1032 | 4 | 1 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1054 | 4 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1058 | 1 | 1 | 3 | IL | | | | | | 1 | 1 | | | 1 | | | | | | |
| 1059 | 4 | 1 | 3 | NH | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 1066 | 1 | 1 | 3 | OH | | | | | | 1 | | 1 | | | | 1 | | 1 | 1 | |
| 1074 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1076 | 1 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1100 | 4 | 1 | 4 | MA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1104 | 2 | 1 | 3 | AZ | | | | | | 1 | | | | | | | | 1 | | |
| 1107 | 4 | 1 | 2 | CT | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | |
| 1122 | 2 | 1 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1125 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1128 | 4 | 1 | 3 | IA | | | | | | 1 | | 1 | | | | 1 | | 1 | 1 | 1 |
| 1150 | 4 | 1 | 3 | ID | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 1182 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1184 | 2 | 1 | 4 | CO | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 1190 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1192 | 2 | 1 | 2 | CA | | | | | | 1 | | | | | | | 1 | 1 | | |

Exhibit 1 to Sowers Decl.  PAGE 0118

Appendix G - Data Listing

G-35

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 955 | | | | | 6 | Survey | survey | 1 | Futuristic. Spying. |
| 964 | | | | | 6 | Check | check | 1 | Dope and modern accessories |
| 967 | | | | | 6 | check | check | 1 | Perhaps smart devices that are in the form of glasses |
| 993 | | | | | 6 | Check | check | 1 | Advanced technology Cool |
| 997 | 1 | | | | 6 | question | question | 1 | Smart glasses |
| 1032 | | | | | 6 | question | question | 1 | Smart, internet of things, streaming, spy, monitoring, logging, bodycam, recording. |
| 1054 | | | | | 6 | check | check | 1 | Cool, useful, future, exciting |
| 1058 | | | | | 6 | question | question | 1 | cool, fancy and unique |
| 1059 | 1 | | | | 6 | check | check | 1 | Future technology, crazy, awesome, have to see it, insane, are only some of the words that come to my mind first thinking about eyeglasses that connect to my phone via Bluetooth or wifi to capture video and audio. |
| 1066 | | | | | 6 | survey | survey | 1 | Smart glasses. |
| 1074 | | | | | 6 | Question | question | 1 | Sophisticated, cutting edge, innovation |
| 1076 | | | | | 6 | check | check | 1 | Smart Glasses |
| 1100 | | | | | 6 | Quality | quality | 1 | Smartglasses |
| 1104 | 1 | | | | 6 | survey | survey | 1 | Don't know |
| 1107 | | | | | 6 | Check | check | 1 | This would be pretty cool. The ability to capture what I saw throughout my day and potentially watch it again would be life changing |
| 1122 | | | | | 6 | survey | survey | 1 | Google glasses |
| 1125 | 1 | | | | 6 | check | check | 1 | The word that I would use to identity or describe eyeglasses that can connect to my smartphone via BlueTooth or Wi-Fi to provide features such as photo and audio video capture is digital glasses. |
| 1128 | | | | | 6 | quality | quality | 1 | Convenient, cutting edge |
| 1150 | | | | | 6 | survey | survey | 1 | Google |
| 1182 | 1 | | | | 6 | quality | quality | 1 | Smart see |
| 1184 | | | | | 6 | question | question | 1 | smartglasses |
| 1190 | 1 | | | | 6 | Check | check | 1 | Interesting |
| 1192 | 1 | | | | 6 | question | question | 1 | Smart Glasses, iSpy, or Holo-Lenses |

Exhibit 1 to Sowers Decl.  PAGE 0119

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 955 | Smart glasses | |
| 964 | Wifi glasses | Bluetooth glasses |
| 967 | Perhaps would search for smart glasses | Innovative |
| 993 | Smartphone glasses | Smartphone glasses |
| 997 | I want smart glasses that connect to my Bluetooth or wifi when available | Smart |
| 1032 | Smart spy glasses | Smart |
| 1054 | Bluetooth eyeglasses | Bluetooth |
| 1058 | eyeglasses that can connect using bluetooth | cool |
| 1059 | Walking into a store I would describe the product I am looking for as a pair of glass glasses, similar to "spy glasses" that I can record audio and visual to my phone on. If I were to do a search for these glasses, I would probably just type in " eye glasses that record to my phone". | Futuristic Glasses |
| 1066 | Smart glasses. | smart glasses |
| 1074 | Bluetooth enabled glasses | High tech |
| 1076 | Smart Glasses | Smart Glasses |
| 1100 | Smarthglasses | Smarthglasses |
| 1104 | Don't know | somerhing you can ues for all of smart device |
| 1107 | Photo capturing glasses | Future |
| 1122 | I want i-glasses | I-glasses |
| 1125 | I would tell the salesperson that I wanted digital capture eyeglasses. | digtial |
| 1128 | Bluetooth enabled eyeglasses | Blutooth |
| 1150 | Google Glasses | Live Streaming |
| 1182 | Eyeglass with wifi | Smart |
| 1184 | smart glasses | smart |
| 1190 | Wi-Fi eyeglasses | |
| 1192 | I would use terms like "Bluetooth glasses," or "Photo projecting glasses." | iSpy |

Exhibit 1 to Sowers Decl.  PAGE 0120

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | Smart device | Seamless |
| 993 | Cool technology | |
| 997 | Cameras | Connect |
| 1032 | Spy | Recording |
| 1054 | High tech | Smart eyeglasses |
| 1058 | trendy | |
| 1059 | Spy Glasses | Tech glasses |
| 1066 | | |
| 1074 | Connectivity | Useful |
| 1076 | Linked Glasses | Bluetooth Glasses |
| 1100 | Wifi | Pictures |
| 1104 | | |
| 1107 | Visual | Capture |
| 1122 | e-glasses | |
| 1125 | advaned | high tech |
| 1128 | Wifi | Eyeglasses |
| 1150 | | |
| 1182 | Intelligent | Eyesmarth |
| 1184 | virtual | |
| 1190 | | |
| 1192 | Smart Glasses | Holo-Lenses |

Exhibit 1 to Sowers Decl.  PAGE 0121

G-38

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | Bodycam | Logging |
| 1054 | | |
| 1058 | | |
| 1059 | Camcorder glasses | Recorder glasses |
| 1066 | | |
| 1074 | Multitask | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | Convenient | |
| 1122 | | |
| 1125 | smart glasses | futuristic |
| 1128 | Photo | Video |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | Projector Glasses | Bluetooth Lenses |

Exhibit 1 to Sowers Decl.  PAGE 0122

G-39

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | Streaming | Capture |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | ultra modern | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | Wi-Fi Glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0123

G-40

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0124

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 955 | | 1 |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | 1 |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0125

G-42

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 955 | Sneaky | |
| 964 | | Bluetooth glasses |
| 967 | | |
| 993 | Newest technology | |
| 997 | | |
| 1032 | Glasses | |
| 1054 | Cool | Fun |
| 1058 | none | |
| 1059 | Futuristic | Spy |
| 1066 | smart | glasses |
| 1074 | Cutting edge | Practical |
| 1076 | | |
| 1100 | Photo | Apps |
| 1104 | | |
| 1107 | New | Life changing |
| 1122 | photoframes | |
| 1125 | singular | exceptional |
| 1128 | | Cutting edge |
| 1150 | Capture cards | |
| 1182 | Smart sight | |
| 1184 | smart | virtual |
| 1190 | | |
| 1192 | Camera Glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0126

G-43

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | Recording | Techtronic |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | meta | virtual reality |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0127

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|----|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | gloogle glasses | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0128

G-45

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|------|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0129

G-46

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|----|------|-------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0130

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 955 | | Smart glasses |
| 964 | | |
| 967 | 1 | |
| 993 | | Smartglasses |
| 997 | 1 | SmartSight |
| 1032 | | Spyglasses |
| 1054 | | Smart eyeglasses |
| 1058 | | bluetooth |
| 1059 | | Spy Wear |
| 1066 | | AR glsses |
| 1074 | | Sybila |
| 1076 | 1 | Smart Glasses |
| 1100 | | |
| 1104 | 1 | |
| 1107 | | |
| 1122 | | Google Glasses |
| 1125 | | digital eywear |
| 1128 | | Bluetooth Eyeglasses |
| 1150 | | Google Glasses |
| 1182 | | Smart Glass |
| 1184 | | google glasses |
| 1190 | 1 | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0131

G-48

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 955 | | |
| 964 | Streaming glasses | |
| 967 | | |
| 993 | | |
| 997 | Smartvision | |
| 1032 | Smart glasses | Recording eyewear |
| 1054 | | |
| 1058 | | |
| | | Lens watchers |
| 1059 | Record lens | |
| 1066 | | |
| 1074 | Marcus | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | Smart sight | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0132

G-49

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | Bodycam | Iglasses |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0133

G-50

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | Google glasses | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0134

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0135

G-52

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 955 | | |
| 964 | | |
| 967 | | 1 |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | 1 |
| 1104 | | 1 |
| 1107 | | 1 |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | 1 |
| 1192 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0136

G-53

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|----|----|------|
| 955 | 2 | |
| 964 | 3 | |
| 967 | 2 | |
| 993 | 2 | |
| 997 | 1 | Google |
| 1032 | 1 | Google glasses |
| 1054 | 2 | |
| 1058 | 1 | blueglass |
| 1059 | 2 | |
| 1066 | 2 | |
| 1074 | 2 | |
| 1076 | 2 | |
| 1100 | 1 | Bose |
| 1104 | 1 | sonya |
| 1107 | 2 | |
| 1122 | 1 | Google |
| 1125 | 1 | google |
| 1128 | 1 | Google |
| 1150 | 3 | |
| 1182 | 2 | |
| 1184 | 3 | |
| 1190 | 2 | |
| 1192 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0137

G-54

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | Amazon echo glasses | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | pixle | |
| 1107 | | |
| 1122 | | |
| 1125 | ray ban | luxxotica |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0138

G-55

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl. PAGE 0139

G-56

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|---|---|---|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0140

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 955 | | |
| 964 | | |
| 967 | | |
| 993 | | |
| 997 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1100 | | |
| 1104 | | |
| 1107 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |
| 1192 | | |

Exhibit 1 to Sowers Decl.  PAGE 0141

G-58

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|-----|-----------|---------|----------|
| 955 | | | 1 | 2 | 1 | 4:31:44 PM | 4:35:59 PM | 0 |
| 964 | | | 1 | 2 | 1 | 4:32:12 PM | 4:35:35 PM | 0 |
| 967 | | | 1 | 2 | 1 | 4:32:17 PM | 4:40:51 PM | 0 |
| 993 | | | 1 | 2 | 1 | 4:33:53 PM | 4:38:25 PM | 0 |
| 997 | | | 1 | 2 | 1 | 4:34:03 PM | 4:38:39 PM | 0 |
| 1032 | | | 1 | 2 | 1 | 5:04:07 PM | 5:14:41 PM | 0 |
| 1054 | | | 1 | 2 | 1 | 5:34:19 PM | 5:39:09 PM | 0 |
| 1058 | | | 1 | 2 | 1 | 5:34:23 PM | 5:35:58 PM | 0 |
| 1059 | | | 1 | 2 | 1 | 5:34:46 PM | 5:48:21 PM | 0 |
| 1066 | | | 1 | 2 | 1 | 5:35:49 PM | 5:39:18 PM | 0 |
| 1074 | | | 1 | 2 | 1 | 5:36:25 PM | 5:43:18 PM | 0 |
| 1076 | | | 1 | 2 | 1 | 5:36:31 PM | 5:43:08 PM | 0 |
| 1100 | | | 1 | 2 | 1 | 6:04:55 PM | 6:15:06 PM | 0 |
| 1104 | | | 1 | 2 | 1 | 6:05:27 PM | 6:13:06 PM | 0 |
| 1107 | | | 1 | 2 | 1 | 6:05:38 PM | 6:10:48 PM | 0 |
| 1122 | | | 1 | 2 | 1 | 6:07:13 PM | 6:10:52 PM | 0 |
| 1125 | | | 1 | 2 | 1 | 6:07:43 PM | 6:12:41 PM | 0 |
| 1128 | | | 1 | 2 | 1 | 6:07:52 PM | 6:12:43 PM | 0 |
| 1150 | | | 1 | 2 | 1 | 6:48:23 PM | 6:53:16 PM | 0 |
| 1182 | | | 1 | 2 | 1 | 7:20:16 PM | 7:25:20 PM | 0 |
| 1184 | | | 1 | 2 | 1 | 7:26:44 PM | 7:31:41 PM | 0 |
| 1190 | | | 1 | 2 | 1 | 7:38:38 PM | 7:41:26 PM | 0 |
| 1192 | | | 1 | 2 | 1 | 7:40:44 PM | 7:51:45 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0142

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 964 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 967 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 993 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 997 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1032 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1054 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1066 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1074 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1076 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1125 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1184 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1192 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0143

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 993 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 997 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1032 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1054 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1066 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1074 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1076 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1100 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1184 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0144

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 967 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 993 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 997 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1032 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1054 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1066 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1074 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1076 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1100 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1104 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1125 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1184 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0145

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 993 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 997 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1032 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1054 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1066 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1074 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1076 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1125 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1128 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1150 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1184 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1190 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0146

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 964 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 993 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 997 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1032 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1054 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1058 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1066 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1074 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1076 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1100 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1125 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1128 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1150 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1184 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0147

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 964 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1032 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1054 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1066 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1074 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1076 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1104 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1125 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1128 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0148

G-65

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 955 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 993 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 997 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1032 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1054 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1058 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1066 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1074 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1076 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1100 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1104 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1125 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1182 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1184 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0149

G-66

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|---|---|---|---|---|
| 955 | 0 | 0 | 1 | 1 |
| 964 | 0 | 1 | 1 | 0 |
| 967 | 0 | 0 | 1 | 1 |
| 993 | 0 | 0 | 1 | 0 |
| 997 | 1 | 1 | 1 | 1 |
| 1032 | 0 | 0 | 1 | 0 |
| 1054 | 0 | 1 | 1 | 0 |
| 1058 | 0 | 1 | 1 | 1 |
| 1059 | 0 | 0 | 1 | 0 |
| 1066 | 0 | 0 | 1 | 0 |
| 1074 | 0 | 1 | 1 | 0 |
| 1076 | 0 | 1 | 1 | 1 |
| 1100 | 0 | 1 | 1 | 1 |
| 1104 | 0 | 0 | 0 | 1 |
| 1107 | 0 | 0 | 1 | 1 |
| 1122 | 0 | 0 | 1 | 0 |
| 1125 | 0 | 0 | 1 | 0 |
| 1128 | 0 | 1 | 1 | 0 |
| 1150 | 0 | 0 | 1 | 0 |
| 1182 | 0 | 1 | 1 | 0 |
| 1184 | 0 | 0 | 1 | 0 |
| 1190 | 0 | 1 | 1 | 1 |
| 1192 | 0 | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0150

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | 1 | 1 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1210 | 4 | 1 | 2 | CO | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 1221 | 1 | 2 | 2 | NJ | | | | | | 1 | 1 | | 1 | 1 | | 1 | | 1 | | |
| 1222 | 4 | 2 | 2 | IN | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 1223 | 4 | 1 | 3 | MI | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1226 | 4 | 1 | 3 | LA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1228 | 1 | 1 | 4 | CT | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1236 | 1 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1267 | 4 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1304 | 4 | 2 | 2 | TX | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 1314 | 4 | 1 | 3 | TX | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1317 | 4 | 1 | 4 | NC | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1322 | 4 | 1 | 4 | TN | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1352 | 2 | 1 | 4 | MD | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 1370 | 2 | 1 | 3 | NJ | | | | | | 1 | | | | | | | | 1 | | |
| 1376 | 4 | 1 | 4 | CO | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1444 | 1 | 1 | 4 | GA | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 1466 | 4 | 2 | 4 | NJ | | | | | | 1 | | | | | | | | 1 | | 1 |
| 1475 | 4 | 1 | 3 | FL | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1498 | 4 | 1 | 3 | AR | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1508 | 2 | 1 | 4 | TX | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 1555 | 2 | 1 | 3 | MO | | | | | | 1 | | | | | | 1 | | 1 | | |
| 1560 | 4 | 2 | 2 | SC | | | | | | 1 | | | | | | 1 | | | | |
| 1583 | 2 | 1 | 3 | TX | | | | | | 1 | | 1 | 1 | | | | | 1 | 1 | 1 |
| 1591 | 4 | 1 | 3 | VA | | | | | | 1 | 1 | | | | | | | | | |
| 1661 | 1 | 1 | 3 | MD | | | | | | 1 | 1 | | | | | 1 | | 1 | | 1 |
| 1683 | 4 | 1 | 2 | CA | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 1723 | 4 | 1 | 2 | AR | | 1 | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 1788 | 4 | 1 | 3 | CO | | | | | | | 1 | | | | | | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0151

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 1193 | | | | | 6 | quality | quality | 1 | smart glasses |
| 1210 | | | | | | check | check | 1 | Spy glasses |
| 1221 | | | | | 6 | QUESTION | question | 1 | smart glasses |
| 1222 | 1 | | | | 6 | Quality | quality | 1 | Really interesting and innovative |
| 1223 | | | | | 6 | Check | check | 1 | I think eyeglasses that would connect to bluetooth would be absolutely amazing and fun to use and capture stuff. |
| 1226 | | | | | 6 | survey | survey | 1 | smartglasses |
| 1228 | | | | | 6 | survey | survey | 1 | smartglasses |
| 1236 | | | | | 6 | question | question | 1 | Awesome idea. Would definitely love to try something like this. |
| 1267 | | | | | 6 | question | question | 1 | Smartglasses |
| 1304 | | | | | 6 | check | check | 1 | innovative |
| 1314 | 1 | | | | 6 | quality | quality | 1 | Smart glasses. Camera lens glasses |
| 1317 | | | | | 6 | Quality | quality | 1 | Smart lenses |
| 1322 | | | | | 6 | Survey | survey | 1 | Life changing. Next gen. Scopes |
| 1352 | | | | | 6 | check | check | 1 | smart eye glasses |
| 1370 | | | | | 6 | quality | quality | 1 | visual enhancement via WIFI |
| 1376 | | | | | 6 | check | check | 1 | Smartglasses |
| 1444 | | | | | 6 | check | check | 1 | digital glasses |
| 1466 | 1 | | | | 6 | question | question | 1 | A cool and useful idea that allows for photos to be taken anywhere. |
| 1475 | 1 | | | | 6 | quality | quality | 1 | Augmented Reality glasses |
| 1498 | | | | | 6 | check | check | 1 | Smart glasses |
| 1508 | | | | | 6 | question | question | 1 | Wearable camera. |
| 1555 | 1 | | | | 6 | quality | quality | 1 | I think about Wi-Fi connected devices in my house. |
| 1560 | | | | | 6 | question | question | 1 | Smart Glasses |
| 1583 | 1 | | | | 6 | survey | survey | 1 | i think that this is a high quality product and helpful |
| 1591 | | | | | 6 | Quality | quality | 1 | High tech , nerdy |
| 1661 | 1 | | | | 6 | check | check | 1 | innovative |
| 1683 | | | | | 6 | Quality | quality | 1 | Google glasses. Something like Ironman 3d image |
| 1723 | | | | | 6 | Question | question | 1 | Don't know |
| 1788 | | | | | 6 | question | question | 1 | Don't know |

Exhibit 1 to Sowers Decl.  PAGE 0152

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 1193 | wifi glasses to connect to pc | scifi glasses to record or transmit |
| 1210 | I want spyglasses that are capable of audio/video recording that saves to my smartphone. | Spy glasses |
| 1221 | smart glasses | unique |
| 1222 | Aomething like bluetooth eyeglasses that take pictures | Innovative |
| 1223 | I would tell the sales person for bluetooth eyeglasses and i wanted to capture pictures on the go. | Awesome |
| 1226 | smartglasses | innovation |
| 1228 | smart goggles | smart |
| 1236 | Bluetooth eyeglasses with photo and video. | Bluetooth eyeglasses |
| 1267 | I am looking for smartglasses to be able to connect to my electronics | Smartglasses |
| 1304 | video recording smart glasses | innovative |
| 1314 | Smart glasses. Camera lens glasses. | Smart |
| 1317 | Do you have any smart lenses or glasses? | Smart |
| 1322 | Bluetooth glasses | Smartscopes (this is my trademark) |
| 1352 | smart Bluetooth eye glasses | smart |
| 1370 | bluetooth eyeglasses | visual enhancement |
| 1376 | A Pair of Smartglasses that will connect toy Android Smartphone. | Smartglasses |
| 1444 | digital eyeware | digital glasses |
| 1466 | Photo taking eyeglasses | Smart glasses |
| 1475 | Augmented Reality connective glasses | Augmented |
| 1498 | Smart glasses or smart lenses | Tech |
| 1508 | Augmented reality glasses. | Augmented reality |
| 1555 | I would want to see photos in my glasses. | cool |
| 1560 | Smart Glasses | Smart Glasses |
| 1583 | I want eyeglasses that allow me to connect to my phone to allow me to select songs | |
| 1591 | Wifi glasses | Cool |
| 1661 | smart connected eyeglasses | smart eyeglasses |
| 1683 | Wi-Fi glasses. | Google |
| 1723 | Bluetooth eyeglasses | Pictures |
| 1788 | 'AR Glasses' is what I would type | |

Exhibit 1 to Sowers Decl.  PAGE 0153

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 1193 | kinda like the movie strange days | futuristic glasses that can record audio and video |
| 1210 | Secret recording glasses | |
| 1221 | cool | |
| 1222 | Curious | Futuristic |
| 1223 | Easy | Fun |
| 1226 | engaging | |
| 1228 | media | capture |
| 1236 | Take photos | Capture videos |
| 1267 | Smartlenses | Photo glasses |
| 1304 | memories | |
| 1314 | Surveillance | |
| 1317 | Lenses | Glasses |
| 1322 | Laserlens | GadgetGlasses |
| 1352 | useful | |
| 1370 | eyeglass bluetooth | |
| 1376 | | |
| 1444 | wireless glasses | |
| 1466 | Photo taking eyeglasses | Video taking eyeglasses |
| 1475 | Reality | Connectivity |
| 1498 | Smart | Expensive |
| 1508 | wifi glasses | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | Connected | Wifi |
| 1661 | connected eyeglasses | smart glasses |
| 1683 | Samsung | |
| 1723 | Screen | Glasses |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0154

G-71

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | Innovative | Technology |
| 1226 | | |
| 1228 | | |
| 1236 | Connect to phone | Modern |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | Eyewear | Glasses |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | Video | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0155

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | Advanced | |
| 1226 | | |
| 1228 | | |
| 1236 | Cool | SciFi |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0156

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | Awesome | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0157

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | 1 |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0158

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|----|------|------|
| 1193 | spy glasses | stalker glasses |
| 1210 | Secret glasses | |
| 1221 | smart glasses | |
| 1222 | Interesting | Futuristic |
| 1223 | New | Amazing |
| 1226 | innovative | convenient |
| 1228 | cam | live |
| 1236 | Something I want to try | Something that will probably be common in the future |
| 1267 | Eyeglass photos | |
| 1304 | innovative | resourceful |
| 1314 | | |
| 1317 | | |
| 1322 | SmartScopes | |
| 1352 | connected | |
| 1370 | eyeglass capture | smartphone eyeglasses |
| 1376 | Smartglasses | |
| 1444 | photo glasses | |
| 1466 | | |
| 1475 | Lens | Connection |
| 1498 | | |
| 1508 | wifi glasses | virtual glasses |
| 1555 | Wifi | |
| 1560 | Smart Glasses | |
| 1583 | | |
| 1591 | Bluetooth | Gaming |
| 1661 | | |
| 1683 | High tech | Innovative |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0159

G-76

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|---|---|---|
| 1193 | paparazzi glasses | |
| 1210 | | |
| 1221 | | |
| 1222 | Cool | Fun |
| 1223 | Daily | |
| 1226 | | |
| 1228 | vid | |
| 1236 | Easier to carry than a camera | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | Viewers | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0160

G-77

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | Usefull | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0161

Appendix G - Data Listing



| ID | Q4_7 | Q4_8 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0162

G-79

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|------|------|-------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0163

G-80

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|---|---|---|
| 1193 | | spy glasses |
| 1210 | | Spy glasses |
| 1221 | | smart glasses |
| 1222 | | See me |
| 1223 | | Smart glasses |
| 1226 | | |
| 1228 | | a/v goggles |
| 1236 | | Bluetooth glasses |
| 1267 | | |
| 1304 | | snapchat glasses |
| 1314 | 1 | |
| 1317 | 1 | Smart lenses |
| 1322 | | |
| 1352 | | google glasses |
| 1370 | | WIFI Glasses |
| 1376 | | Smart Devices |
| 1444 | | amazon digital glasses |
| 1466 | 1 | Smart glasses |
| 1475 | | Ray-Ban |
| 1498 | 1 | Smart specs |
| 1508 | | |
| 1555 | | |
| 1560 | | Smart Glasses |
| 1583 | 1 | |
| 1591 | | Photo glasses |
| 1661 | 1 | Smart Photo Frame |
| 1683 | | I glasses |
| 1723 | 1 | |
| 1788 | 1 | Bluetooth Glasses |

Exhibit 1 to Sowers Decl.  PAGE 0164

G-81

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 1193 | 007 glasses | |
| 1210 | Secret glasses | |
| 1221 | | |
| 1222 | Eyeshoot | Photome |
| 1223 | Rayban | |
| 1226 | | |
| 1228 | smart glasses | |
| 1236 | Eye camera | Lens Flair (play on lens flare) |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | Smart glasses | |
| 1322 | | |
| 1352 | | |
| 1370 | Bluetooth Visual | |
| 1376 | | |
| 1444 | ray ban wirless glasses | |
| 1466 | | |
| 1475 | Halo | Google |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | Google | Apple |
| 1723 | | |
| 1788 | Picture Glasses | Camera Glasses |

Exhibit 1 to Sowers Decl.  PAGE 0165

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | Eyecamera | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | Leap Frog | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0166

G-83

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0167

G-84

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0168

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | 1 |
| 1228 | | |
| 1236 | | |
| 1267 | | 1 |
| 1304 | | |
| 1314 | | 1 |
| 1317 | | |
| 1322 | | 1 |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | 1 |
| 1555 | | 1 |
| 1560 | | |
| 1583 | | 1 |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | 1 |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0169

G-86

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|----|----|------|
| 1193 | 3 | |
| 1210 | 3 | |
| 1221 | 3 | |
| 1222 | 3 | |
| 1223 | 1 | Rayban |
| 1226 | 1 | bose |
| 1228 | 1 | google |
| 1236 | 2 | |
| 1267 | 1 | Bose |
| 1304 | 2 | |
| 1314 | 2 | |
| 1317 | 2 | |
| 1322 | 2 | |
| 1352 | 1 | oculus |
| 1370 | 1 | Bausch & Lamb |
| 1376 | 2 | |
| 1444 | 1 | amazon |
| 1466 | 2 | |
| 1475 | 1 | Halo |
| 1498 | 2 | |
| 1508 | 2 | |
| 1555 | 1 | Warby Parker |
| 1560 | 1 | Amazon |
| 1583 | 1 | apple |
| 1591 | 2 | |
| 1661 | 1 | Google Glass |
| 1683 | 1 | Google |
| 1723 | 2 | |
| 1788 | 3 | |

Exhibit 1 to Sowers Decl.  PAGE 0170

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | bose | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | rayban | oklay |
| 1466 | | |
| 1475 | Ray-Ban | Google |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | Snapchat | |
| 1583 | google | |
| 1591 | | |
| 1661 | RayBan Stories | Snapchat Spectacles |
| 1683 | Apple | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0171

G-88

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | Microsoft Lens | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0172

G-89

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0173

G-90

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1267 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1322 | | |
| 1352 | | |
| 1370 | | |
| 1376 | | |
| 1444 | | |
| 1466 | | |
| 1475 | | |
| 1498 | | |
| 1508 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1661 | | |
| 1683 | | |
| 1723 | | |
| 1788 | | |

Exhibit 1 to Sowers Decl.  PAGE 0174

G-91

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|----|-----------|---------|----------|
| 1193 | | | 1 | 2 | 1 | 7:40:54 PM | 7:46:05 PM | 0 |
| 1210 | | | 1 | 2 | 1 | 8:02:49 PM | 8:10:45 PM | 0 |
| 1221 | | | 1 | 2 | 1 | 12:08:56 PM | 12:13:38 PM | 0 |
| 1222 | | | 1 | 2 | 1 | 12:08:57 PM | 12:14:06 PM | 0 |
| 1223 | | | 1 | 2 | 1 | 12:08:58 PM | 12:13:26 PM | 0 |
| 1226 | | | 1 | 2 | 1 | 12:09:02 PM | 12:11:06 PM | 0 |
| 1228 | | | 1 | 2 | 1 | 12:09:03 PM | 12:13:31 PM | 0 |
| 1236 | | | 1 | 2 | 1 | 12:09:25 PM | 12:20:41 PM | 0 |
| 1267 | | | 1 | 2 | 1 | 12:10:39 PM | 12:15:28 PM | 0 |
| 1304 | | | 1 | 2 | 1 | 12:41:37 PM | 12:45:20 PM | 0 |
| 1314 | | | 1 | 2 | 1 | 12:42:15 PM | 12:45:15 PM | 0 |
| 1317 | | | 1 | 2 | 1 | 12:42:17 PM | 12:46:24 PM | 0 |
| 1322 | | | 1 | 2 | 1 | 12:42:45 PM | 12:46:24 PM | 0 |
| 1352 | | | 1 | 2 | 1 | 1:11:17 PM | 1:13:34 PM | 0 |
| 1370 | | | 1 | 2 | 1 | 1:11:57 PM | 1:17:35 PM | 0 |
| 1376 | | | 1 | 2 | 1 | 1:12:10 PM | 1:15:40 PM | 0 |
| 1444 | | | 1 | 2 | 1 | 2:12:03 PM | 2:16:49 PM | 0 |
| 1466 | | | 1 | 2 | 1 | 2:13:16 PM | 2:20:18 PM | 0 |
| 1475 | | | 1 | 2 | 1 | 2:13:30 PM | 2:20:46 PM | 0 |
| 1498 | | | 1 | 2 | 1 | 2:43:13 PM | 2:46:36 PM | 0 |
| 1508 | | | 1 | 2 | 1 | 2:43:39 PM | 2:58:09 PM | 0 |
| 1555 | | | 1 | 2 | 1 | 3:14:32 PM | 3:16:31 PM | 0 |
| 1560 | | | 1 | 2 | 1 | 3:14:38 PM | 3:18:11 PM | 0 |
| 1583 | | | 1 | 2 | 1 | 3:44:44 PM | 3:48:19 PM | 0 |
| 1591 | | | 1 | 2 | 1 | 3:45:13 PM | 4:24:19 PM | 0 |
| 1661 | | | 1 | 2 | 1 | 4:18:52 PM | 4:23:24 PM | 0 |
| 1683 | | | 1 | 2 | 1 | 4:46:59 PM | 4:53:48 PM | 0 |
| 1723 | | | 1 | 2 | 1 | 5:18:04 PM | 5:21:37 PM | 0 |
| 1788 | | | 1 | 2 | 1 | 5:50:12 PM | 5:55:17 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0175

Appendix G - Data Listing

G-92

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 1193 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1221 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1222 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1226 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1236 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1267 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1314 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1352 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1370 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1376 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1444 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1475 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1498 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1555 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1560 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1591 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1661 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0176

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 1193 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 1210 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1221 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1222 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1226 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1236 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1267 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1352 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1376 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1560 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1591 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1661 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0177

G-94

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 1193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1267 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1352 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1376 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1466 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1661 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0178

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 1193 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1222 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1236 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1352 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1370 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1376 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1444 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1475 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1583 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1591 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1661 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0179

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 1193 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1222 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1226 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1236 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1267 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1370 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1376 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1508 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1583 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1591 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1661 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1683 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0180

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1222 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1226 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1228 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1236 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1267 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1370 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1444 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1498 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1661 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1723 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-97

Exhibit 1 to Sowers Decl.  PAGE 0181

G-98

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 1193 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1210 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1221 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1228 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1236 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1267 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1304 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1314 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1317 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1322 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1352 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1370 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1376 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1444 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1466 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1475 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1498 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1508 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1591 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1661 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0182

G-99

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 1193 | 0 | 1 | 1 | 0 |
| 1210 | 0 | 0 | 1 | 0 |
| 1221 | 0 | 0 | 1 | 0 |
| 1222 | 1 | 1 | 1 | 0 |
| 1223 | 0 | 1 | 1 | 0 |
| 1226 | 0 | 0 | 1 | 1 |
| 1228 | 1 | 0 | 1 | 0 |
| 1236 | 1 | 1 | 1 | 0 |
| 1267 | 0 | 0 | 1 | 1 |
| 1304 | 0 | 0 | 1 | 0 |
| 1314 | 0 | 0 | 1 | 1 |
| 1317 | 0 | 0 | 0 | 1 |
| 1322 | 0 | 1 | 1 | 1 |
| 1352 | 0 | 1 | 1 | 0 |
| 1370 | 0 | 1 | 1 | 0 |
| 1376 | 0 | 0 | 0 | 0 |
| 1444 | 0 | 1 | 1 | 0 |
| 1466 | 0 | 0 | 1 | 1 |
| 1475 | 0 | 0 | 1 | 0 |
| 1498 | 0 | 0 | 1 | 1 |
| 1508 | 1 | 1 | 1 | 1 |
| 1555 | 0 | 1 | 1 | 1 |
| 1560 | 0 | 0 | 0 | 0 |
| 1583 | 0 | 0 | 1 | 1 |
| 1591 | 0 | 1 | 1 | 0 |
| 1661 | 0 | 0 | 1 | 1 |
| 1683 | 0 | 1 | 1 | 0 |
| 1723 | 0 | 1 | 1 | 1 |
| 1788 | 0 | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0183

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 4 | 2 | 4 | FL | | | | | | | 1 | | | | | | | | | |
| 1964 | 1 | 1 | 3 | IL | | | | | | 1 | 1 | | 1 | 1 | | | | | | |
| 1971 | 2 | 2 | 4 | PA | | | | | | 1 | | | | | | | | 1 | 1 | |
| 1980 | 4 | 2 | 4 | IL | | | | | | 1 | | | 1 | | | | | 1 | | |
| 1983 | 1 | 2 | 2 | TX | | | 1 | | | | | 1 | 1 | | | | | 1 | | |
| 1993 | 2 | 1 | 5 | SC | | | | | | 1 | | | | | | 1 | | 1 | | |
| 2020 | 2 | 1 | 4 | CA | | | | | | 1 | | | | | | | | 1 | | |
| 2048 | 2 | 1 | 4 | MA | | | | | | 1 | 1 | | | | | 1 | | 1 | | 1 |
| 2051 | 4 | 1 | 3 | MI | | | | | | 1 | | | 1 | | | 1 | | | | |
| 2060 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2182 | 1 | 2 | 4 | TX | | | | | | 1 | 1 | | 1 | | | | | 1 | | |
| 2186 | 4 | 2 | 4 | NE | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2222 | 3 | 2 | 4 | FL | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 2237 | 2 | 2 | 2 | NC | | | | | | 1 | 1 | 1 | | 1 | | | | | | |
| 2266 | 2 | 1 | 3 | AL | | | | | | 1 | 1 | | | | | | | | | |
| 2268 | 2 | 2 | 3 | OH | | | | | | 1 | | 1 | | | | | | 1 | 1 | 1 |
| 2295 | 1 | 1 | 5 | IL | | | | | | 1 | | | | | | 1 | | 1 | | |
| 2297 | 2 | 1 | 2 | OH | | | | | | | 1 | | | 1 | | | | | | |
| 2304 | 4 | 1 | 3 | NV | | | | | | 1 | 1 | 1 | | 1 | | | | | | |
| 2369 | 3 | 1 | 3 | GA | | | | | | 1 | 1 | | 1 | | | 1 | | 1 | | 1 |
| 2381 | 1 | 1 | 3 | WV | | | | | | 1 | | | | | | 1 | | 1 | | |
| 2383 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2385 | 2 | 1 | 3 | NC | | | | | | 1 | | | | | | | | | | |
| 2406 | 2 | 1 | 3 | NV | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | | |
| 2411 | 2 | 1 | 2 | CA | | | | | | 1 | 1 | | | | | 1 | | 1 | | |
| 2443 | 1 | 2 | 2 | CA | | | | | | 1 | | | | | | | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0184

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 1948 | | | | | 6 | question | question | 1 | Don't know |
| 1964 | | | | | 6 | quality | quality | 1 | Don't know |
| 1971 | | | | | 6 | quality | quality | 1 | Bluetooth enabled eyeglasses |
| 1980 | | | | | 6 | quality | quality | 1 | The ability to take more quality pictures |
| 1983 | | | | | 6 | survey | survey | 1 | smart, innovative, amazing |
| 1993 | | | | | 6 | survey | survey | 1 | Bluetooth Smart Eyeglass Frames |
| 2020 | | 1 | | | 6 | question | question | 1 | Eyeglasses can connect to your phone or wi-fi so you can play music or connect to internet. |
| 2048 | | | | | 6 | check | check | 1 | smart glasses |
| 2051 | | | | | 6 | Question | question | 1 | Clear |
| 2060 | | 1 | | | 6 | Question | question | 1 | Future, ARTIFICIAL INTELLIGENCE, vision, |
| 2182 | | | | | 6 | question | question | 1 | modern way |
| 2186 | | | | | 6 | Quality | quality | 1 | Cool and very useful |
| 2222 | | | | | 6 | survey | survey | 1 | I would love a pair of glasses that could connect to my smart phone. It would be great to take a picture with my glasses and listen to a book, music or podcast. |
| 2237 | | | | | 6 | question | question | 1 | tech savy |
| 2266 | | | | | 6 | question | question | 1 | Smartglasses |
| 2268 | | | | | 6 | question | question | 1 | smart glasses |
| 2295 | | | | | 6 | survey | survey | 1 | Smart Glasses |
| 2297 | | | | | 6 | question | question | 1 | Don't know |
| 2304 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 2369 | | | | | 6 | Question | question | 1 | Futuristic, high tech, nerd |
| 2381 | | | | | 6 | Survey | survey | 1 | Smart lenses or smart glasses |
| 2383 | | | | | 6 | Quality | quality | 1 | Futuristic looking |
| 2385 | | 1 | | | 6 | check | check | 1 | An innovative product that would be easy to use. |
| 2406 | | | | | 6 | quality | quality | 1 | smart glasses |
| 2411 | | | | | 6 | survey | survey | 1 | secure high tech |
| 2443 | | | | | 6 | survey | survey | 1 | Google glasses that can utilize audio and visual cues. |

Exhibit 1 to Sowers Decl.  PAGE 0185

G-102

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|----|----|------|
| 1948 | Are there such a thing as Wi-Fi glasses | |
| 1964 | Don't know | |
| 1971 | Bluetooth enabled eyeglasses | Glasses that can connect to Wi-Fi and do many different functions. |
| 1980 | Bluetooth adaptable eyewear | Functional |
| 1983 | glasses bluetooth phone | cool |
| 1993 | Eyeglass frames with 'smart' capability, camera and wifi | smart |
| 2020 | I would ask the sale person what I was looking in eyeglasses. | smartphone |
| 2048 | smartglasses | smartglasses |
| 2051 | Availability | Wayfair |
| 2060 | Smart eyeglasses | Eyeglasses |
| 2182 | nedd connected eyeglasses | modern |
| 2186 | Smart eyeglasses | Cool |
| 2222 | I would search for smart glasses or connected glasses before I went to the Stor to see them. | Smart Glasses |
| 2237 | i want eyeglasses that are bluetooth able. | |
| 2266 | Smart glasses with blue tooth | Rayban |
| 2268 | Don't know | smart |
| 2295 | Smart Glasses that I can connect to my phone. | Smart Glasses |
| 2297 | Don't know | |
| 2304 | Smart glasses or iot glasses | Smart device |
| 2369 | I would ask the store rep for a pair of Samsung glasses or Google glasses or if they had any glasses that were Bluetooth and connect it to your iPhone | Futuristic |
| 2381 | Smart glasses | Smart lenses |
| 2383 | Glasses with camera | Discreet and innovative |
| 2385 | I would tell the salesperson that I wanted to buy a pair of smart glasses. | Smart glasses |
| 2406 | smart glasses | smart glasses |
| 2411 | eyeglasses with wifi capabilities | Techy |
| 2443 | I would search for bluetooth glasses. | Google |

Exhibit 1 to Sowers Decl.  PAGE 0186

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | Glasses that connect to Wi-Fi and do video | Glasses that connect to Wi-Fi and do audio. |
| 1980 | Technically | Fabulous |
| 1983 | smart | innovative |
| 1993 | wifi | bluetooth |
| 2020 | music | internet |
| 2048 | connected glasses | bluetooth glassses |
| 2051 | Lance crafters | |
| 2060 | Smart eyeglasses | Smart device for eyes |
| 2182 | innovative | |
| 2186 | Great | |
| 2222 | Smart Audio glasses | |
| 2237 | | |
| 2266 | Apple | Meta |
| 2268 | | |
| 2295 | They connect to my phone | I can take pictures and videos with it. |
| 2297 | | |
| 2304 | Iot device | |
| 2369 | Hi tech | Cool |
| 2381 | Smart glasses | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | Secure | Personal |
| 2443 | Smart glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0187

G-104

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | amazing | intelligent |
| 1993 | camera | video capture |
| 2020 | photos | |
| 2048 | | |
| 2051 | | |
| 2060 | Intelligent glasses | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | Oakley | |
| 2268 | | |
| 2295 | They can connect to Wi-Fi too/ | |
| 2297 | | |
| 2304 | | |
| 2369 | In the now | Syfy |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | Stylish | modern |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0188

G-105

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | unique | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0189

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0190

G-107

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 1948 | | 1 |
| 1964 | | 1 |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | 1 |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | 1 |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0191

G-108

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | Smart | Hi-Tech |
| 1980 | Futuristic | |
| 1983 | smart | capable |
| 1993 | | |
| 2020 | my glasses can get the Internet | |
| 2048 | | |
| 2051 | Hip | |
| 2060 | Smarteye | |
| 2182 | see emediatelly | |
| 2186 | Helpful | |
| 2222 | Connected glasses | Audio/video glasses |
| 2237 | | |
| 2266 | Samsung | Sony |
| 2268 | smart | |
| 2295 | Smart Glasses | |
| 2297 | | |
| 2304 | None | |
| 2369 | Star Trek | Ready player one |
| 2381 | | |
| 2383 | Useful | |
| 2385 | innovative | Cool |
| 2406 | | |
| 2411 | Private | intelligent |
| 2443 | Bluetooth glasses | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0192

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | Futuristic | Bluetooth enabled eyeglasses |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | Google | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | James Bond | Awesome |
| 2381 | | |
| 2383 | | |
| 2385 | Modern | |
| 2406 | | |
| 2411 | captivating | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0193

G-110

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | Customizable Bluetooth eyeglasses | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | Futuristic | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0194

G-111

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0195

G-112

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0196

G-113

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 1948 | 1 | |
| 1964 | 1 | Smart glasses |
| 1971 | | Photo glasses |
| 1980 | | Camera wear |
| 1983 | | SmartGlasses |
| 1993 | 1 | |
| 2020 | | |
| 2048 | 1 | smartframes |
| 2051 | | Spek tech |
| 2060 | | Smarty eyes |
| 2182 | | true glasses |
| 2186 | | Smart glasses |
| 2222 | | Google glasses |
| 2237 | 1 | |
| 2266 | | Microsoft |
| 2268 | | smart glasses |
| 2295 | | Smart Glasses |
| 2297 | 1 | |
| 2304 | | Google glasses |
| 2369 | | Google glass |
| 2381 | 1 | Google glasses |
| 2383 | | Snapchat glasses |
| 2385 | | Smart glasses |
| 2406 | 1 | smart glasses |
| 2411 | | wearable technology |
| 2443 | | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0197

G-114

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | Audio video Bluetooth eyeglasses | |
| 1980 | | |
| 1983 | Eyeware | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | Smart eyes | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | Samsung glass | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | smart glasses | bose |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0198

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|------|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0199

G-116

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0200

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0201

G-118

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 1948 | | 1 |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | 1 |
| 2020 | | 1 |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | 1 |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | 1 |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0202

G-119

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|---|---|---|
| 1948 | 2 | |
| 1964 | 2 | |
| 1971 | 2 | |
| 1980 | 3 | |
| 1983 | 2 | |
| 1993 | 2 | |
| 2020 | 3 | |
| 2048 | 1 | warby parker |
| 2051 | 2 | |
| 2060 | 2 | |
| 2182 | 2 | |
| 2186 | 2 | |
| 2222 | 3 | |
| 2237 | 2 | |
| 2266 | 1 | Google |
| 2268 | 3 | |
| 2295 | 1 | Google Glasses |
| 2297 | 1 | |
| 2304 | 1 | Google |
| 2369 | 1 | Google |
| 2381 | 1 | Google glasses |
| 2383 | 1 | Snapchat |
| 2385 | 1 | Rayban |
| 2406 | 1 | bose |
| 2411 | 1 | Bose |
| 2443 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0203

G-120

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | facebook/meta | google |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | Apple | Samsung |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | Samsung | |
| 2381 | | |
| 2383 | | |
| 2385 | Bose | |
| 2406 | ray ban | amazon |
| 2411 | Rayban | amazon |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0204

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | Sony | Bose |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0205

G-122

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0206

G-123

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2237 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2369 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2406 | | |
| 2411 | | |
| 2443 | | |

Exhibit 1 to Sowers Decl.  PAGE 0207

G-124

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|---|
| 1948 | | | 1 | 1 | 1 | 11:37:08 AM | 11:40:54 AM | 0 |
| 1964 | | | 1 | 2 | 1 | 12:06:21 PM | 12:10:16 PM | 0 |
| 1971 | | | 1 | 2 | 1 | 12:06:26 PM | 12:10:24 PM | 0 |
| 1980 | | | 1 | 2 | 1 | 12:06:34 PM | 12:13:59 PM | 0 |
| 1983 | | | 1 | 2 | 1 | 12:06:37 PM | 12:09:13 PM | 0 |
| 1993 | | | 1 | 2 | 1 | 12:06:43 PM | 12:11:29 PM | 0 |
| 2020 | | | 1 | 2 | 1 | 12:07:02 PM | 12:17:37 PM | 0 |
| 2048 | | | 1 | 2 | 1 | 12:37:20 PM | 12:58:18 PM | 0 |
| 2051 | | | 1 | 1 | 1 | 44956.52598 | 44956.52737 | 0 |
| 2060 | | | 1 | 2 | 1 | 12:37:31 PM | 12:41:38 PM | 0 |
| 2182 | | | 1 | 2 | 1 | 1:08:46 PM | 1:11:43 PM | 0 |
| 2186 | | | 1 | 2 | 1 | 1:08:47 PM | 1:14:07 PM | 0 |
| 2222 | | | 1 | 2 | 1 | 1:09:12 PM | 1:18:51 PM | 0 |
| 2237 | | | 1 | 2 | 1 | 1:39:18 PM | 1:49:17 PM | 0 |
| 2266 | | | 1 | 2 | 1 | 1:39:47 PM | 1:43:21 PM | 0 |
| 2268 | | | 1 | 2 | 1 | 1:39:51 PM | 1:44:07 PM | 0 |
| 2295 | | | 1 | 2 | 1 | 2:10:52 PM | 2:17:32 PM | 0 |
| 2297 | | 1 | 1 | 2 | 1 | 2:11:00 PM | 2:13:53 PM | 0 |
| 2304 | | | 1 | 2 | 1 | 2:11:15 PM | 2:13:28 PM | 0 |
| 2369 | | | 1 | 2 | 1 | 2:44:54 PM | 2:50:12 PM | 0 |
| 2381 | | | 1 | 2 | 1 | 2:48:30 PM | 2:57:11 PM | 0 |
| 2383 | | | 1 | 2 | 1 | 2:49:01 PM | 2:55:59 PM | 0 |
| 2385 | | | 1 | 2 | 1 | 2:51:11 PM | 3:01:51 PM | 0 |
| 2406 | | | 1 | 2 | 1 | 3:19:49 PM | 3:23:06 PM | 0 |
| 2411 | | | 1 | 2 | 1 | 3:21:51 PM | 3:35:28 PM | 0 |
| 2443 | | | 1 | 2 | 1 | 3:44:06 PM | 3:47:58 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0208

G-125

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1983 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2048 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2051 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2060 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2182 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2186 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2222 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2237 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2266 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2268 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2295 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2304 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2369 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2381 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2385 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2406 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0209

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|----|----------|---------------------|----------|-----------------|-----------|------------------|---------------|----------|
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1993 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2048 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2060 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2186 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2222 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2237 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2266 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2295 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2369 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2381 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2385 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2406 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2443 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0210

Appendix G - Data Listing

G-127

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 2182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2222 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2268 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2295 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2297 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2381 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2385 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2406 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0211

G-128

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 1948 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1980 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1993 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2182 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2186 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2222 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2237 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2268 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2295 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2297 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2369 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2383 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0212

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 1948 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1971 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1993 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2051 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2182 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2186 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2222 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2237 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2266 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2268 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2297 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2369 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2381 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2383 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2385 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2406 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2411 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2443 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0213

Appendix G - Data Listing

G-130

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2051 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2182 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2237 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2266 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 2268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2297 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2406 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 2411 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 2443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0214

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2186 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2222 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2266 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2268 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2295 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2297 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2304 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2369 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2381 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2383 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2385 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2406 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2443 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0215

G-132

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|---|---|---|---|---|
| 1948 | | | | 1 |
| 1964 | 0 | 0 | 0 | 1 |
| 1971 | 0 | 1 | 1 | 0 |
| 1980 | 1 | 1 | 1 | 0 |
| 1983 | 0 | 1 | 1 | 0 |
| 1993 | 1 | 1 | 1 | 1 |
| 2020 | 0 | 1 | 1 | 1 |
| 2048 | 0 | 1 | 1 | 1 |
| 2051 | 0 | 0 | 1 | 0 |
| 2060 | 0 | 0 | 1 | 0 |
| 2182 | 0 | 0 | 1 | 0 |
| 2186 | 0 | 0 | 1 | 0 |
| 2222 | 0 | 0 | 1 | 0 |
| 2237 | 0 | 1 | 1 | 1 |
| 2266 | 0 | 1 | 0 | 0 |
| 2268 | 0 | 0 | 0 | 1 |
| 2295 | 0 | 1 | 1 | 0 |
| 2297 | 0 | 0 | 0 | 1 |
| 2304 | 0 | 0 | 1 | 1 |
| 2369 | 0 | 1 | 1 | 0 |
| 2381 | 0 | 0 | 0 | 1 |
| 2383 | 1 | 0 | 1 | 0 |
| 2385 | 0 | 0 | 1 | 0 |
| 2406 | 0 | 0 | 0 | 1 |
| 2411 | 0 | 1 | 1 | 0 |
| 2443 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0216

Appendix G - Data Listing

G-133

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 2489 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2496 | 1 | 1 | 2 | PA | | | | | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 |
| 2523 | 4 | 2 | 3 | FL | | | | | | 1 | | | | | | | | 1 | | 1 |
| 2569 | 1 | 2 | 4 | OH | | | | | | 1 | | 1 | 1 | | | 1 | | 1 | | |
| 2584 | 1 | 2 | 5 | ID | | | | | | 1 | | 1 | | | | | | 1 | | |
| 2604 | 4 | 2 | 4 | IA | | | | | | 1 | | | | | | | | 1 | | 1 |
| 2617 | 4 | 2 | 3 | WA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 2618 | 4 | 2 | 3 | AL | | | | | | 1 | 1 | | 1 | | | | | | | |
| 2623 | 2 | 1 | 2 | MA | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2632 | 1 | 1 | 4 | SD | | | | | | 1 | | 1 | 1 | 1 | | | | | | |
| 2633 | 4 | 2 | 4 | NJ | | | | | | 1 | | | 1 | | | | | | | |
| 2643 | 1 | 2 | 3 | FL | | | | | | 1 | | | | | | 1 | | | | |
| 2680 | 4 | 2 | 3 | AL | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2708 | 3 | 2 | 3 | NV | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2723 | 2 | 1 | 3 | NJ | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2772 | 1 | 1 | 3 | MO | | | | | | 1 | | | 1 | | | | | 1 | | |
| 2774 | 2 | 1 | 3 | DE | | | | | | 1 | | | 1 | | | 1 | | 1 | | |
| 2786 | 2 | 1 | 3 | IN | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2793 | 4 | 1 | 4 | OH | | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 |
| 2826 | 2 | 2 | 2 | PA | | | | | | 1 | | | | 1 | | | | | 1 | 1 |
| 2852 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | | | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0217

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 2446 | | | | | 6 | question | question | 1 | Don't know |
| 2489 | | | | | | | | | I think they'd probably be called smart glasses or some variation of the brand if they have a naming scheme. If they are only used for pictures and video then camera glasses make sense |
| 2496 | | | | | 6 | quality | quality | 1 | wireless eyewear augmented reality |
| 2523 | | | | | 6 | survey | survey | 1 | Fancy |
| 2569 | | | | | 6 | Check | check | 1 | Don't know |
| 2584 | 1 | | | | 6 | survey | survey | 1 | innovative and different |
| 2604 | 1 | | | | 6 | question | question | 1 | Smart glasses |
| 2617 | 1 | | | | 6 | Survey | survey | 1 | Smart glasses |
| 2618 | | | | | 6 | Check | check | 1 | The way I would describe, this product would be high-tech very innovative, cutting edge, something that�s just totally awesome. |
| 2623 | 1 | | | | 6 | survey | survey | 1 | I would describe them as being Smart Glasses |
| 2632 | | | | | 6 | SURVEY | survey | 1 | I WOULD CALL THEM SUPER GLASSES, GLASSES MACHO, GLASSES EL GIGANTE |
| 2633 | | | | | 6 | CHECK | check | 1 | Futuristic |
| 2643 | 1 | | | | 6 | quality | quality | 1 | have the ability to use your glasses as you would with your phone |
| 2680 | 1 | | | | 6 | question | question | 1 | I think this is a really neat idea. Its something a lot of people might be interested in. |
| 2708 | | | | | 6 | question | question | 1 | It�s like a dream device which I�ve only seen in movies. |
| 2723 | | | | | 6 | quality | quality | 1 | revolutionary, interesting, groundbreaking, cool. |
| 2772 | | | | | 6 | survey | survey | 1 | very cool, like the idea |
| 2774 | 1 | | | | 6 | question | question | 1 | smart glasses |
| 2786 | | | | | 6 | check | check | 1 | Smartglasses. |
| 2793 | | | | | 6 | quality | quality | 1 | a great innovative product that will help out a lot |
| 2826 | 1 | | | | 6 | survey | survey | 1 | smart glasses |
| 2852 | | | | | 6 | quality | quality | 1 | It is technologically advanced at easy for me to take photos and videos |

Exhibit 1 to Sowers Decl.  PAGE 0218

G-135

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 2446 | Don't know | |
| 2489 | Probably something like "Smart camera glasses" | Smart |
| 2496 | wifi ar bluetooth glasses | New |
| 2523 | Don't know | High tech |
| 2569 | Don't know | smart glasses |
| 2584 | wireless eyeglasses to connect to phone | unusual |
| 2604 | Don't know | |
| 2617 | Smart glasses | Smart glasses |
| 2618 | I would use the words hi tech glasses, Wi-Fi, glasses, Bluetooth glasses, | High tech |
| 2623 | I would tell them I was looking for Smart Glasses that could connect to my smartphone via Bluetooth or Wi-fi, so that I can do things like take pictures, video, and/or record audio | Smart |
| 2632 | I would say i want i wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store | latest technolgy |
| 2633 | I�m looking to buy glasses that can also be used to record what I�m seeing | Futuristic |
| 2643 | I would like to purchase glasses that give me access to connect to internet or give commands as i would to my phone | smartglasses |
| 2680 | WiFi photo glasses | Glasses |
| 2708 | I�d type �smart eyeglasses�. | Smart eyeglasses |
| 2723 | augmented reality eyeglasses | futuristic |
| 2772 | glasses to co take pictures | cool |
| 2774 | smart glasses | smart glasses |
| 2786 | Smartglasses that run with Wi-Fi that can take pictures. | Photo glasses |
| 2793 | connectable eyeglasses | new |
| 2826 | looking for smart glasses | smart glasses |
| 2852 | Eyeglasses with connectivity for videos and photos | Technology advanced |

Exhibit 1 to Sowers Decl.  PAGE 0219

Appendix G - Data Listing

G-136

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 2446 | | |
| 2489 | Camera | Video |
| 2496 | Innovative | Augmented |
| 2523 | | |
| 2569 | | |
| 2584 | innovative | friendly |
| 2604 | | |
| 2617 | Video | Pictures |
| 2618 | Must have | Innovative |
| 2623 | Advanced | Connected |
| 2632 | smart glasses | blue tooth glasses |
| 2633 | | |
| 2643 | | |
| 2680 | Photo | Wifi |
| 2708 | You can connect them to your phone | Dream eyeglasses |
| 2723 | wearable | awesome |
| 2772 | wifi | |
| 2774 | | |
| 2786 | | |
| 2793 | exciting | innovative |
| 2826 | | |
| 2852 | Easy | |

Exhibit 1 to Sowers Decl.  PAGE 0220

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 2446 | | |
| 2489 | Photo | |
| 2496 | Reality | Personal |
| 2523 | | |
| 2569 | | |
| 2584 | practical | inventive |
| 2604 | | |
| 2617 | | |
| 2618 | Bluetooth eyes | Bluetooth Wi-Fi |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | Connects | Video |
| 2708 | | |
| 2723 | groundbreaking | exclusive |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | tech savvy | genius |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0221

G-138

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | Samsung | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | Technology | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0222

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0223

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|------|-------|-------|
| 2446 | | 1 |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | 1 |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0224

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 2446 | | |
| 2489 | Smart | Camera |
| 2496 | New | Neat |
| 2523 | Fun | |
| 2569 | | |
| 2584 | creative | amazing |
| 2604 | Amazing | |
| 2617 | | |
| 2618 | Cool | Trendy |
| 2623 | | |
| 2632 | audio enabled | high tech glasses |
| 2633 | Expensive | Hi tech |
| 2643 | smart glasses | wifi glasses |
| 2680 | Usb | Smart glasses |
| 2708 | Smart | AI |
| 2723 | furutistic | amazing |
| 2772 | innovate | |
| 2774 | smart lenses | smart frames |
| 2786 | Smartglasses | Google glasses |
| 2793 | awesome | vivid |
| 2826 | new tech | |
| 2852 | Easy to use | |

Exhibit 1 to Sowers Decl.  PAGE 0225

G-142

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 2446 | | |
| 2489 | Photo | Video |
| 2496 | Amazing | |
| 2523 | | |
| 2569 | | |
| 2584 | modern | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | super glasses | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | Future dream | |
| 2723 | groundbreaking | new |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | new age | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0226

G-143

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0227

G-144

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0228

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|------|------|-------|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0229

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|---|---|---|
| 2446 | 1 | |
| 2489 | | Smart Glasses |
| 2496 | | Eyewear |
| 2523 | | |
| 2569 | 1 | |
| 2584 | | Smart glasses |
| 2604 | | |
| 2617 | 1 | Bluetooth glasses |
| 2618 | | Bose |
| 2623 | 1 | Smartglasses |
| 2632 | | |
| 2633 | | Google goggles |
| 2643 | | smart glasses |
| 2680 | | Smart glasses |
| 2708 | | Smart eyeglasses |
| 2723 | | google glass |
| 2772 | | |
| 2774 | | google glass |
| 2786 | | Google Glasses |
| 2793 | | new vision |
| 2826 | | samsung |
| 2852 | | Eyewear |

Exhibit 1 to Sowers Decl.  PAGE 0230

G-147

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 2446 | | |
| 2489 | Camera Glasses | |
| 2496 | Glasses | Vision |
| 2523 | | |
| 2569 | | |
| 2584 | WiFi eyeglasses | wearable scanning glasses |
| 2604 | | |
| 2617 | | |
| 2618 | Smart frames | |
| 2623 | Connected | Advanced |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | Photo glasses | |
| 2708 | Apple eyeglasses | |
| 2723 | | |
| 2772 | | |
| 2774 | smart glasses | smart frames |
| 2786 | | |
| 2793 | art vision | vision plus |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0231

G-148

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 2446 | | |
| 2489 | Augmented | |
| 2496 | | Wireless |
| 2523 | | |
| 2569 | | |
| 2584 | WiFi connect eyeglasses | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | smart lenses | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0232

G-149

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0233

G-150

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0234

G-151

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|------|-------|-------|
| 2446 | | 1 |
| 2489 | | |
| 2496 | | 1 |
| 2523 | | 1 |
| 2569 | | |
| 2584 | | 1 |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | 1 |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | 1 |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0235

G-152

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|------|----|------|
| 2446 | 2 | |
| 2489 | 2 | |
| 2496 | 2 | |
| 2523 | 3 | |
| 2569 | 3 | |
| 2584 | 1 | Bose |
| 2604 | 2 | |
| 2617 | 2 | |
| 2618 | 1 | Bose |
| 2623 | 2 | |
| 2632 | 2 | |
| 2633 | 2 | |
| 2643 | 2 | |
| 2680 | 2 | |
| 2708 | 2 | |
| 2723 | 3 | |
| 2772 | 2 | |
| 2774 | 1 | google glass |
| 2786 | 1 | Google |
| 2793 | 2 | |
| 2826 | 1 | oculus |
| 2852 | 3 | |

Exhibit 1 to Sowers Decl.  PAGE 0236

G-153

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | Ray Ban | Google |
| 2604 | | |
| 2617 | | |
| 2618 | Smart glasses | Ray ban |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0237

G-154

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0238

G-155

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0239

G-156

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 2446 | | |
| 2489 | | |
| 2496 | | |
| 2523 | | |
| 2569 | | |
| 2584 | | |
| 2604 | | |
| 2617 | | |
| 2618 | | |
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2643 | | |
| 2680 | | |
| 2708 | | |
| 2723 | | |
| 2772 | | |
| 2774 | | |
| 2786 | | |
| 2793 | | |
| 2826 | | |
| 2852 | | |

Exhibit 1 to Sowers Decl.  PAGE 0240

G-157

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|---|
| 2446 | | | | | | | 3:46:34 PM | 0 |
| 2489 | | | 1 | 2 | 1 | 4:16:02 PM | 4:23:14 PM | 0 |
| 2496 | | | 1 | 2 | 1 | 4:17:02 PM | 4:21:49 PM | 0 |
| 2523 | | | 1 | 2 | 1 | 12:18:58 PM | 12:20:26 PM | 0 |
| 2569 | | | 1 | 2 | 1 | 12:19:21 PM | 12:23:10 PM | 0 |
| 2584 | | | 1 | 2 | 1 | 12:19:27 PM | 12:32:43 PM | 0 |
| 2604 | | | 1 | 2 | 1 | 12:20:16 PM | 12:23:06 PM | 0 |
| 2617 | | | 1 | 2 | 1 | 12:21:25 PM | 12:26:27 PM | 0 |
| 2618 | | | 1 | 2 | 1 | 12:21:26 PM | 12:25:42 PM | 0 |
| 2623 | | | 1 | 2 | 1 | 12:21:31 PM | 12:27:29 PM | 0 |
| 2632 | | | 1 | 2 | 1 | 12:21:35 PM | 12:26:14 PM | 0 |
| 2633 | | | 1 | 2 | 1 | 12:21:36 PM | 12:25:39 PM | 0 |
| 2643 | | | 1 | 2 | 1 | 12:21:37 PM | 12:26:11 PM | 0 |
| 2680 | | | 1 | 2 | 1 | 12:22:00 PM | 12:27:19 PM | 0 |
| 2708 | | | 1 | 2 | 1 | 12:52:29 PM | 1:00:02 PM | 0 |
| 2723 | | | 1 | 2 | 1 | 12:52:38 PM | 12:56:19 PM | 0 |
| 2772 | | | 1 | 2 | 1 | 1:23:21 PM | 1:26:06 PM | 0 |
| 2774 | | | 1 | 2 | 1 | 1:23:24 PM | 1:26:16 PM | 0 |
| 2786 | | | 1 | 2 | 1 | 1:23:38 PM | 1:26:16 PM | 0 |
| 2793 | | | 1 | 2 | 1 | 1:23:44 PM | 1:29:53 PM | 0 |
| 2826 | | | 1 | 2 | 1 | 1:24:09 PM | 1:27:18 PM | 0 |
| 2852 | | | 1 | 2 | 1 | 1:54:40 PM | 1:58:59 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0241

Appendix G - Data Listing

G-158

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 2446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2489 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2496 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2523 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2584 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2604 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2618 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2623 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2633 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2643 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2680 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2708 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2723 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2772 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2774 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2786 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2793 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2826 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2852 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0242

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 2446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 2496 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2618 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2623 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2632 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2680 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 2708 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2774 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2786 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2826 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0243

Appendix G - Data Listing

G-160

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 2446 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 2496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2523 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2618 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2623 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2632 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2643 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2708 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2774 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2786 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0244

G-161

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|------|---|---|---|---|---|---|---|---|
| 2446 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2496 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2523 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2618 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2623 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2632 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2633 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2643 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 2680 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2708 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2723 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2772 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2774 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2786 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2793 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2852 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0245

G-162

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 2446 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2496 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2523 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2604 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2618 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2623 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2632 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2633 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2643 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2680 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2708 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2723 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2774 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2793 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2852 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0246

Appendix G - Data Listing

G-163

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|------|------|------|------|------|------|------|------|------|------|------|
| 2446 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2496 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2523 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2604 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2617 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2618 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2623 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2632 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2772 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2793 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2852 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0247

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|------|----|----|----|----|----|----|----|
| 2446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2489 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2569 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2584 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2604 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2617 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2618 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2623 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2632 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2643 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2680 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2708 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2774 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2786 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0248

G-165

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 2446 | 0 | 0 | 0 | 1 |
| 2489 | 1 | 0 | 1 | 0 |
| 2496 | 0 | 1 | 1 | 0 |
| 2523 | 0 | 0 | 1 | 1 |
| 2569 | 0 | 0 | 0 | 1 |
| 2584 | 0 | 1 | 1 | 0 |
| 2604 | 0 | 0 | 1 | 1 |
| 2617 | 0 | 1 | 1 | 1 |
| 2618 | 0 | 1 | 1 | 0 |
| 2623 | 0 | 1 | 1 | 1 |
| 2632 | 0 | 1 | 1 | 1 |
| 2633 | 0 | 0 | 1 | 0 |
| 2643 | 0 | 1 | 1 | 0 |
| 2680 | 0 | 1 | 1 | 0 |
| 2708 | 0 | 0 | 1 | 0 |
| 2723 | 0 | 0 | 1 | 0 |
| 2772 | 0 | 1 | 1 | 1 |
| 2774 | 0 | 0 | 0 | 0 |
| 2786 | 0 | 1 | 0 | 0 |
| 2793 | 0 | 0 | 1 | 0 |
| 2826 | 0 | 0 | 1 | 0 |
| 2852 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0249

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2862 | 2 | 2 | 2 | OR | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2899 | 4 | 1 | 2 | WA | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 2907 | 3 | 2 | 2 | TX | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2948 | 2 | 1 | 3 | MD | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 2952 | 3 | 1 | 3 | MO | | | | | 1 | | 1 | | | | | | 1 | | |
| 2961 | 4 | 1 | 5 | OH | | | | | 1 | | | 1 | | | 1 | | 1 | 1 | |
| 2964 | 4 | 1 | 3 | PA | | | | | 1 | | | 1 | | | | | 1 | | 1 |
| 2972 | 2 | 1 | 3 | NY | | | | | 1 | | | 1 | | | | | 1 | 1 | 1 |
| 3001 | 2 | 1 | 4 | IA | | | | | 1 | | | | | | 1 | | 1 | | |
| 3017 | 2 | 1 | 2 | IL | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 3090 | 2 | 1 | 5 | KY | | | | | 1 | | 1 | | | | | | 1 | | 1 |
| 3126 | 2 | 2 | 3 | IL | | | | | 1 | | | | | | 1 | | 1 | | |
| 3130 | 4 | 2 | 2 | TX | | | | | 1 | | 1 | | | | | | 1 | 1 | 1 |
| 3145 | 2 | 1 | 5 | CT | | | | | 1 | 1 | | | | | | | | | |
| 3150 | 4 | 1 | 4 | TX | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3169 | 2 | 1 | 5 | MI | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3172 | 4 | 1 | 3 | CA | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3179 | 2 | 2 | 3 | VA | | | | | 1 | | | 1 | | | | | 1 | 1 | |
| 3183 | 2 | 1 | 4 | MA | | | | | 1 | | | 1 | | | 1 | | 1 | | 1 |
| 3225 | 2 | 1 | 3 | TX | | | | | 1 | | | | 1 | | | | 1 | | 1 |
| 3272 | 1 | 1 | 3 | OH | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3291 | 3 | 2 | 2 | FL | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 3322 | 4 | 2 | 2 | TX | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3330 | 2 | 1 | 3 | CA | | | | | 1 | | | | | | 1 | | 1 | | |
| 3331 | 2 | 2 | 2 | OH | | | | | 1 | | 1 | | 1 | | | | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0250

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 2862 | 1 | | | | 6 | question | question | 1 | Don't know |
| 2899 | | | | | 6 | quality | quality | 1 | Smart glasses maybe camera glasses. |
| 2907 | 1 | | | | 6 | Check | check | 1 | Smart glasses |
| 2948 | | | | | 6 | Check | check | 1 | Smart Glasses |
| 2952 | 1 | | | | 6 | Check | check | 1 | Futurtit high tech |
| 2961 | | | | | 6 | quality | quality | 1 | Smart glasses. |
| 2964 | | | | | 6 | question | question | 1 | Techie, futuristic, advanced, design, cutting edge |
| 2972 | 1 | | | | 6 | survey | survey | 1 | I-eyeglasses |
| 3001 | | | | | 6 | check | check | 1 | futuristic |
| 3017 | 1 | | | | 6 | question | question | 1 | I would use the words covert and spy-like. |
| 3090 | 1 | | | | 6 | survey | survey | 1 | Don't know |
| 3126 | | | | | 6 | survey | survey | 1 | I would describe this feature as unique and innovative. |
| 3130 | | | | | 6 | check | check | 1 | I think of certain prescription eyeglasses that can change with lighting |
| 3145 | | | | | 6 | question | question | 1 | Don't know |
| 3150 | | | | | 6 | Question | question | 1 | Smart glasses Hands-free connectivity Eye connect |
| 3169 | | | | | 6 | quality | quality | 1 | Don't know |
| 3172 | | | | | 6 | Quality | quality | 1 | Spy glasses |
| 3179 | | | | | 6 | check | check | 1 | advanced, futuristic |
| 3183 | | | | | 6 | check | check | 1 | cutting edge technology |
| 3225 | | | | | 6 | check | check | 1 | smart glasses |
| 3272 | | | | | 6 | question | question | 1 | Cool, high tech, innovative, neat, lit, fun |
| 3291 | | | | | 6 | Question | question | 1 | It�s innovative |
| 3322 | 1 | | | | 6 | question | question | 1 | Smart Glasses |
| 3330 | | | | | 6 | question | question | 1 | smart glasses |
| 3331 | | | | | 6 | check | check | 1 | Eyeglasses that allow you to connect to your phone and capture photos and videos with ease from your glasses |

Exhibit 1 to Sowers Decl.  PAGE 0251

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 2862 | Don't know | |
| 2899 | I am looking for eyeglasses with technology in them that can be used with a phone. Some people might call them smart glasses or camera glasses and search online for that. | Camera Glasses |
| 2907 | Smart glasses Wi-Fi | Innovative technology |
| 2948 | I would ask for or type in "Smart Glasses" | Smart |
| 2952 | Bluetooth glasses with video/picture capabilities | Future |
| 2961 | Smart glasses | smart glasses |
| 2964 | Wireless eyeglasses, Bluetooth eyeglasses, Smartphone eyeglasses | Wireless |
| 2972 | Smart eyeglasses or I-eyeglasses | Smart eyeglasses |
| 3001 | wifi glasses | glasses |
| 3017 | I would like video glasses sir or mam. | video |
| 3090 | smart eyeglasses | |
| 3126 | Don't know | Smart glasses |
| 3130 | Bluetooth eyeglasses or WiFi eyeglasses | Bluetooth |
| 3145 | Don't know | |
| 3150 | I would ask a salesperson if "smart glasses" or Bluetooth vision was available. | Bluetooth glasses |
| 3169 | Don't know | bluetooth glasses |
| 3172 | I would like smart glasses | Smart |
| 3179 | I want glasses that I can connect with my phone | see images |
| 3183 | bluetooth eyeglasses | cutting |
| 3225 | smart glasses | smart glasses |
| 3272 | I would ask for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. I d9nt know how else to describe it. | Exciting |
| 3291 | The same thing in the description | Very advance technology |
| 3322 | Smart glasses, bluetooth glasses, glasses that can also take photos | Smart glasses |
| 3330 | smart glasses | smart glasses |
| 3331 | bluetooth glasses that connect to phone that allow me to take photos and videos | unique |

Exhibit 1 to Sowers Decl.  PAGE 0252

G-169

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 2862 | | |
| 2899 | Smart Glasses | Tech Glasses |
| 2907 | High quality | Video |
| 2948 | Bluetooth | High-tech |
| 2952 | Spy | Ease |
| 2961 | AR glasses | augmented frames |
| 2964 | Smartphone | Technology |
| 2972 | | |
| 3001 | wifi | bluetooth |
| 3017 | spy | glasses |
| 3090 | | |
| 3126 | Unique | Innovative |
| 3130 | Wifi | Connectivity |
| 3145 | | |
| 3150 | Smart glasses | Wearable contact |
| 3169 | | |
| 3172 | Technology | Glasses |
| 3179 | take pictures | |
| 3183 | edge | technology |
| 3225 | | |
| 3272 | High tech | Innovative |
| 3291 | | |
| 3322 | New | Cool |
| 3330 | wireless glasses | connected glasses |
| 3331 | quick | easy |

Exhibit 1 to Sowers Decl.  PAGE 0253

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 2862 | | |
| 2899 | | |
| 2907 | Photos | |
| 2948 | | |
| 2952 | Vision | |
| 2961 | | |
| 2964 | Latest | Feature |
| 2972 | | |
| 3001 | | |
| 3017 | music | audio |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | Hands-free communication | |
| 3169 | | |
| 3172 | Frames | Record |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | Neat | Fun |
| 3291 | | |
| 3322 | Bluetooth | Can take photos and videos |
| 3330 | | |
| 3331 | convenient | helpful |

Exhibit 1 to Sowers Decl.  PAGE 0254

G-171

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | Live | Video |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | Can connect to your phone | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0255

G-172

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 2862 | | |
| | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0256

G-173

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|---|---|---|
| 2862 | | 1 |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | 1 |
| 3090 | | |
| 3126 | | 1 |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0257

G-174

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 2862 | | |
| 2899 | Bluetooth Glasses | Smart Spectacles |
| 2907 | Smart technology | |
| 2948 | | |
| 2952 | | |
| 2961 | audio glasses/ frames | VR glasses/frames |
| 2964 | | Spy |
| 2972 | I-eyeglasses | Incognito |
| 3001 | crazy | hopefully |
| 3017 | spy | glasses |
| 3090 | smart | new age |
| 3126 | Futuristic | |
| 3130 | Hands-free | |
| 3145 | | |
| 3150 | Virtual vision | Apple Eyes |
| 3169 | | |
| 3172 | lot | Tech |
| 3179 | awesome | interesting |
| 3183 | futuristic | innovative |
| 3225 | | |
| 3272 | Neat | Fun |
| 3291 | The wY to the future | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0258

G-175

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|---|---|---|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | Fun | Cool |
| 2972 | | |
| 3001 | | |
| 3017 | covert | |
| 3090 | innovative | phone connected |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | Cutting | Edge |
| 3179 | fun | |
| 3183 | | |
| 3225 | | |
| 3272 | High tech | Innovative |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0259

G-176

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|----|------|------|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | Future | Spy |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0260

G-177

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|------|--------|------|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | Sneaky | Sky |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0261

G-178

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|----|------|-------|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | Sports | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0262

G-179

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|---|---|---|
| 2862 | 1 | |
| 2899 | | Smart Glasses |
| 2907 | | Smart glasses |
| 2948 | 1 | Smart Glasses |
| 2952 | 1 | Glass camera |
| 2961 | | Smart glasses/ frames |
| 2964 | | iGlasses |
| 2972 | | Smart eyeglasses |
| 3001 | | future |
| 3017 | | Video glasses |
| 3090 | | |
| 3126 | | Smart glasses |
| 3130 | | Wireless |
| 3145 | 1 | |
| 3150 | | Perspective |
| 3169 | 1 | |
| 3172 | | Google glasses |
| 3179 | | AR glasses |
| 3183 | | future vision |
| 3225 | 1 | smart glasses |
| 3272 | | I have no idea |
| 3291 | | Apple |
| 3322 | 1 | Bluetooth glasses |
| 3330 | 1 | smart glasses |
| 3331 | 1 | |

Exhibit 1 to Sowers Decl.  PAGE 0263

G-180

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 2862 | | |
| 2899 | Connected Glasses | Smart Spectacles |
| 2907 | | |
| 2948 | | |
| 2952 | Blink a pic | |
| 2961 | WiFi glasses/ frames | Bluetooth glasses/frames |
| 2964 | Viewers | C-Through |
| 2972 | | |
| 3001 | glasses | |
| 3017 | multimedia glasses | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | Capture | Envision |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | advanced vision | eyes of the future |
| 3225 | | |
| 3272 | Can not think of one | |
| 3291 | | |
| 3322 | Smart glasses | |
| 3330 | google glasses | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0264

G-181

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | Vision Quest | Eye connect |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0265

G-182

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 2862 | | |
| | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0266

G-183

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0267

G-184

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 2862 | | 1 |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | 1 |
| 3090 | | |
| 3126 | | |
| 3130 | | 1 |
| 3145 | | |
| 3150 | | |
| 3169 | | 1 |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0268

G-185

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|---|---|---|
| 2862 | 2 | |
| 2899 | 1 | Google Glasses |
| 2907 | 2 | |
| 2948 | 3 | |
| 2952 | 2 | |
| 2961 | 1 | Google glasses |
| 2964 | 2 | |
| 2972 | 2 | |
| 3001 | 3 | |
| 3017 | 1 | Ray Ban |
| 3090 | 2 | |
| 3126 | 2 | |
| 3130 | 2 | |
| 3145 | 1 | sky |
| 3150 | 2 | |
| 3169 | 2 | |
| 3172 | 1 | Google |
| 3179 | 1 | google |
| 3183 | 2 | |
| 3225 | 2 | |
| 3272 | 2 | |
| 3291 | 1 | Apple |
| 3322 | 3 | |
| 3330 | 1 | google |
| 3331 | 3 | |

Exhibit 1 to Sowers Decl.  PAGE 0269

G-186

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 2862 | | |
| 2899 | Facebook/Meta | Rayban |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | Bose Frames | Razer Anzu |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | Oakley | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | bose | amazon echo frames |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0270

G-187

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 2862 | | |
| | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | Lenovo | Ray Ban |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0271

G-188

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0272

G-189

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 2862 | | |
| 2899 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2961 | | |
| 2964 | | |
| 2972 | | |
| 3001 | | |
| 3017 | | |
| 3090 | | |
| 3126 | | |
| 3130 | | |
| 3145 | | |
| 3150 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3225 | | |
| 3272 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |

Exhibit 1 to Sowers Decl.  PAGE 0273

G-190

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|---|
| 2862 | | | | | | | 1:59:08 PM | 0 |
| 2899 | | | 1 | 2 | 1 | 1:55:06 PM | 2:04:02 PM | 0 |
| 2907 | | | 1 | 2 | 1 | 1:55:28 PM | 2:03:21 PM | 0 |
| 2948 | | | 1 | 2 | 1 | 2:25:48 PM | 2:32:55 PM | 0 |
| 2952 | | | 1 | 2 | 1 | 2:25:50 PM | 2:30:30 PM | 0 |
| 2961 | | | 1 | 2 | 1 | 2:25:56 PM | 2:45:27 PM | 0 |
| 2964 | | | 1 | 2 | 1 | 2:25:57 PM | 2:36:46 PM | 0 |
| 2972 | | | 1 | 2 | 1 | 2:26:05 PM | 2:32:38 PM | 0 |
| 3001 | | | 1 | 2 | 1 | 6:19:55 PM | 6:22:55 PM | 0 |
| 3017 | | | 1 | 2 | 1 | 6:20:14 PM | 6:23:24 PM | 0 |
| 3090 | | | 1 | 2 | 1 | 6:50:51 PM | 6:55:51 PM | 0 |
| 3126 | | | 1 | 2 | 1 | 7:21:35 PM | 7:27:52 PM | 0 |
| 3130 | | | 1 | 2 | 1 | 7:21:36 PM | 7:25:23 PM | 0 |
| 3145 | | | 1 | 2 | 1 | 7:21:44 PM | 7:22:58 PM | 0 |
| 3150 | | | 1 | 2 | 1 | 7:21:47 PM | 7:49:44 PM | 0 |
| 3169 | | | 1 | 2 | 1 | 7:52:26 PM | 7:57:06 PM | 0 |
| 3172 | | | 1 | 2 | 1 | 7:52:29 PM | 7:57:12 PM | 0 |
| 3179 | | | 1 | 2 | 1 | 7:52:35 PM | 7:55:30 PM | 0 |
| 3183 | | | 1 | 2 | 1 | 7:52:37 PM | 8:02:33 PM | 0 |
| 3225 | | | 1 | 2 | 1 | 8:23:37 PM | 8:25:24 PM | 0 |
| 3272 | | | 1 | 2 | 1 | 8:55:30 PM | 9:01:44 PM | 0 |
| 3291 | | | 1 | 2 | 1 | 9:25:48 PM | 9:37:09 PM | 0 |
| 3322 | | | 1 | 2 | 1 | 9:56:33 PM | 10:02:03 PM | 0 |
| 3330 | | | 1 | 2 | 1 | 9:56:44 PM | 10:03:18 PM | 0 |
| 3331 | | | 1 | 2 | 1 | 9:56:46 PM | 10:03:00 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0274

Appendix G - Data Listing

G-191

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|------|------|------|------|------|------|------|------|------|
| 2862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2899 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2907 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2948 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2952 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2961 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2964 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3001 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3017 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3126 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3130 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3150 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3172 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3179 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3183 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3225 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3272 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3291 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3322 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3330 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3331 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0275

G-192

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 2862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 2907 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2948 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2952 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2961 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2964 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2972 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3001 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3017 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3090 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3130 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3172 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3183 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3225 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3272 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3322 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3330 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3331 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0276

Appendix G - Data Listing

G-193

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 2862 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 2907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2948 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2961 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2972 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3145 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3169 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3172 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3225 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3322 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3330 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0277

G-194

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 2862 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2907 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2948 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2952 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2961 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2964 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3001 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3090 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3126 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3130 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3172 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3179 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3183 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3272 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3291 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3322 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3330 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3331 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0278

G-195

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 2862 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 2907 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2948 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2952 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2961 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2964 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2972 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3001 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3090 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3130 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3172 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3179 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3183 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3225 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3272 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3291 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3322 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3330 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3331 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0279

Appendix G - Data Listing

G-196

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 2862 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2952 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2961 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2964 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3001 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3017 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3090 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3130 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3179 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3183 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3272 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3291 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3322 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3330 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 3331 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0280

G-197

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 2862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2899 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 2907 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2948 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2961 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2964 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2972 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3017 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3090 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3126 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3172 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3225 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3322 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3330 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0281

G-198

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 2862 | 0 | 0 | 0 | 1 |
| 2899 | 0 | 1 | 1 | 0 |
| 2907 | 0 | 1 | 1 | 0 |
| 2948 | 0 | 1 | 1 | 1 |
| 2952 | 1 | 1 | 1 | 1 |
| 2961 | 0 | 1 | 1 | 0 |
| 2964 | 0 | 1 | 1 | 0 |
| 2972 | 0 | 0 | 0 | 0 |
| 3001 | 0 | 1 | 1 | 0 |
| 3017 | 0 | 0 | 1 | 0 |
| 3090 | 0 | 0 | 1 | 1 |
| 3126 | 0 | 0 | 1 | 1 |
| 3130 | 0 | 1 | 1 | 0 |
| 3145 | 0 | 0 | 0 | 1 |
| 3150 | 0 | 1 | 1 | 0 |
| 3169 | 0 | 1 | 0 | 1 |
| 3172 | 0 | 0 | 1 | 0 |
| 3179 | 0 | 0 | 1 | 0 |
| 3183 | 0 | 1 | 1 | 0 |
| 3225 | 0 | 0 | 0 | 1 |
| 3272 | 0 | 1 | 1 | 1 |
| 3291 | 0 | 0 | 1 | 0 |
| 3322 | 0 | 1 | 1 | 1 |
| 3330 | 0 | 1 | 1 | 1 |
| 3331 | 0 | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0282

G-199

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3332 | 1 | 1 | 3 | MI | | | | | | 1 | 1 | | | | | | | | | |
| 3340 | 2 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 3343 | 4 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 3346 | 2 | 1 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3360 | 4 | 1 | 3 | FL | | | | | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | |
| 3415 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3422 | 4 | 2 | 2 | AZ | | | | | | 1 | 1 | | | | | 1 | | 1 | 1 | |
| 3454 | 4 | 1 | 2 | AR | | | | | | 1 | | 1 | | | | | | 1 | | |
| 3456 | 4 | 1 | 4 | NJ | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3479 | 4 | 2 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3512 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3520 | 4 | 1 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3539 | 4 | 2 | 2 | WA | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3543 | 1 | 2 | 2 | ME | | | | | | 1 | | | 1 | 1 | | | | 1 | | 1 |
| 3547 | 2 | 1 | 3 | NY | | | | | | 1 | 1 | | 1 | | | | | 1 | | |
| 3582 | 1 | 1 | 3 | IL | | | | | | 1 | | | 1 | | | | | 1 | | 1 |
| 3603 | 3 | 1 | 3 | VA | | | | | | 1 | | | 1 | | | | | | | 1 |
| 3605 | 3 | 1 | 4 | WA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3613 | 1 | 2 | 4 | NY | | | | | | 1 | | 1 | | | | | | 1 | 1 | 1 |
| 3625 | 2 | 2 | 2 | VA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3628 | 1 | 2 | 4 | TX | | | | | | 1 | 1 | | 1 | | | 1 | | 1 | | |
| 3680 | 2 | 2 | 5 | LA | | | | | | 1 | | | | | | | | 1 | | |
| 3703 | 2 | 2 | 3 | PA | | | | | | 1 | | | 1 | | | | | 1 | | |
| 3705 | 4 | 2 | 3 | CA | | | | | | 1 | | | 1 | | | | | 1 | 1 | |
| 3727 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3731 | 2 | 2 | 3 | FL | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0283

G-200

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 3332 | | | | | 6 | survey | survey | 1 | smartglasses |
| 3340 | | | | | 6 | quality | quality | 1 | innovative, exiting, and fun |
| 3343 | | | | | 6 | Survey | survey | 1 | Futuristic |
| 3346 | | | | | 6 | check | check | 1 | I would identify them as Smartglasses. |
| 3360 | | | | | 6 | check | check | 1 | Awesome... amazing... fantastic... |
| 3415 | | | | | 6 | Check | check | 1 | Don't know |
| 3422 | 1 | | | | 6 | survey | survey | 1 | Spyglasses, smartglasses, future goggles, smart spectacles |
| 3454 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 3456 | | | | | 6 | quality | quality | 1 | smarthglass |
| 3479 | | | | | 6 | Survey | survey | 1 | Smart glasses |
| 3512 | | | | | 6 | Check | check | 1 | Viaeye |
| 3520 | 1 | | | | 6 | Question | question | 1 | Technological advancements |
| 3539 | | | | | 6 | Survey | survey | 1 | Advanced |
| 3543 | | | | | 6 | check | check | 1 | Smart Glasses. Google Glass is a good example. They're augmented reality glasses. |
| 3547 | | | | | 6 | question | question | 1 | exciting and featureful |
| 3582 | | | | | 6 | check | check | 1 | Smart glasses |
| 3603 | 1 | | | | 6 | check | check | 1 | Smart glasses, glasses , shades |
| 3605 | | | | | 6 | question | question | 1 | High tech space age and just what I need |
| 3613 | | | | | 6 | survey | survey | 1 | Don't know |
| 3625 | 1 | | | | 6 | survey | survey | 1 | smartglass |
| 3628 | | | | | 6 | check | check | 1 | Don't know |
| 3680 | 1 | | | | 6 | check | check | 1 | they smart glasses |
| 3703 | 1 | | | | 6 | survey | survey | 1 | digital glasses,a smart glasses, photo glasses, wifi glasses |
| 3705 | 1 | | | | 6 | check | check | 1 | Connect to smartphone via Bluetooth or wifi to capture videos or pics thru eyeglasses |
| 3727 | | | | | 6 | survey | survey | 1 | I would call them smart glasses |
| 3731 | | | | | 6 | check | check | 1 | futuristic, glass, expensive, innovative |

Exhibit 1 to Sowers Decl.  PAGE 0284

G-201

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 3332 | I'm looking for smartglasses that fit well for me | fun |
| 3340 | glasses for phone that is blutooth compatible and provides high quality audio and videeo while being descreet | cool |
| 3343 | Holo lens | The future |
| 3346 | I would ask for Smartglasses the can capture photos and videos. | Sharing |
| 3360 | eyeglasses that can connect to your smartphone via bluetooth or wifi | futuristic |
| 3415 | Don't know | Nothing |
| 3422 | Smartglasses or "glasses that have secret camera built in" | Smartglasses |
| 3454 | Smart glasses | Smart |
| 3456 | smartglass | connect |
| 3479 | Glasses that can connect to my iPhone | Smart |
| 3512 | I'd like to purchase the new eye Bluetooth lenses | Smart eye |
| 3520 | Electronic glasses | Futuristic |
| 3539 | Don't know | |
| 3543 | I'd ask/search for smart glasses. | Augmented reality |
| 3547 | smart eyeglass | |
| 3582 | Wifi connected glasses | |
| 3603 | Smart glasses or smart shades | Smart |
| 3605 | High tech spy glasses | High tech space age video capable glasses. |
| 3613 | smart glasses | |
| 3625 | smartglasses | smartglass |
| 3628 | glasses that connect to a smartphone using bluetooth or wifi | wifi glasses |
| 3680 | smart glasses or wearable technology | expensive |
| 3703 | I would tell them that i wanted smoething that i could wear almost like VR googles but smaller | cool |
| 3705 | Eyeglasses that can take pics videos | Glasses with camera |
| 3727 | smart glasses | smart glasses |
| 3731 | eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi. new wave of the future glasses. Arent they google glasses? | ar glasses |

Exhibit 1 to Sowers Decl.  PAGE 0285

G-202

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3332 | price | |
| 3340 | innovative | |
| 3343 | Futuristic | |
| 3346 | Technology | Instant media |
| 3360 | memorable | distinctive |
| 3415 | | |
| 3422 | Innovative | Suspicious |
| 3454 | Glasses | Goggles |
| 3456 | wifi | |
| 3479 | Glasses | Iphone |
| 3512 | Smart lenses | Via eye |
| 3520 | Technology | Advanced |
| 3539 | | |
| 3543 | Smart glasses | Like Google Glass |
| 3547 | | |
| 3582 | | |
| 3603 | Trendy | Modern |
| 3605 | Spy wear glasses to secretly video record and take pictures. | |
| 3613 | | |
| 3625 | | |
| 3628 | bluetooth glasses | |
| 3680 | unique | cool |
| 3703 | unique | trend setting |
| 3705 | Capture pics thru eyeglasses | |
| 3727 | | |
| 3731 | google glasses | futuristic glasses |

Exhibit 1 to Sowers Decl.  PAGE 0286

G-203

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | amazing | |
| 3415 | | |
| 3422 | Spygear | Secret agent |
| 3454 | Augmented | Reality |
| 3456 | | |
| 3479 | Bluetooth | |
| 3512 | | |
| 3520 | Accurate | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | Innovative | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | expensive glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0287

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | Futuristic | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0288

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0289

G-206

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | 1 |
| 3543 | | |
| 3547 | | 1 |
| 3582 | | 1 |
| 3603 | | |
| 3605 | | |
| 3613 | | 1 |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0290

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 3332 | cool | fun |
| 3340 | quality | advanced |
| 3343 | | |
| 3346 | Wearable | Convenience |
| 3360 | phenomenal | |
| 3415 | Nothing | |
| 3422 | Government | Elon Musk |
| 3454 | Camera | Internet |
| 3456 | new | |
| 3479 | Glasses | Smartphone |
| 3512 | Recording eyes lenses with a picture in it | |
| 3520 | Wireless | Reliable |
| 3539 | | |
| 3543 | AR | GPS integration |
| 3547 | smart eyeglass | |
| 3582 | | |
| 3603 | | |
| 3605 | Cool new video capable glasses. | Awesome new spyware shades that record video and connect to cell phone. |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | intruiging | interesting |
| 3705 | Fun wyeglasses | Faster pics thru glasses |
| 3727 | | |
| 3731 | google glasses | ar glasses |

Exhibit 1 to Sowers Decl.  PAGE 0291

G-208

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | Bill Gates | Apple |
| 3454 | | |
| 3456 | | |
| 3479 | Smartglasses | Bluetooth |
| 3512 | | |
| 3520 | Easy to connect | |
| 3539 | | |
| 3543 | Glasses | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | new | fashionable |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0292

G-209

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|----|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | Connection | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0293

G-210

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0294

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|---|---|---|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0295

G-212

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 3332 | | |
| 3340 | | |
| 3343 | 1 | Holo lenz |
| 3346 | | Smartglasses |
| 3360 | | Doviico |
| 3415 | | Nothing |
| 3422 | | Smartglasses |
| 3454 | | Google |
| 3456 | | smartglass |
| 3479 | | Smart glasses |
| 3512 | | Eye in the sky |
| 3520 | | Smart glasses |
| 3539 | 1 | |
| 3543 | | Google Glass |
| 3547 | | |
| 3582 | 1 | smart glasses |
| 3603 | 1 | Smart glasses |
| 3605 | | Video glasses |
| 3613 | 1 | |
| 3625 | 1 | smatrglasses |
| 3628 | 1 | |
| 3680 | 1 | ray-ban |
| 3703 | | |
| 3705 | | Spyglasses |
| 3727 | 1 | smart glasses |
| 3731 | | ar |

Exhibit 1 to Sowers Decl.  PAGE 0296

G-213

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | Eyecapture | MediaSpecs |
| 3360 | | |
| 3415 | | |
| 3422 | Googlegoggles | Spygear |
| 3454 | Goggles | Amazon |
| 3456 | | |
| 3479 | Connected glasses | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | smart specs | |
| 3603 | Smart shades | Smart views |
| 3605 | | Camera shades |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | bose | razer |
| 3703 | | |
| 3705 | Eyeglasses recordings | |
| 3727 | | |
| 3731 | google | smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0297

G-214

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|------|---------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | Glasses | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0298

G-215

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0299

G-216

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0300

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|------|-------|-------|
| 3332 | | 1 |
| 3340 | | 1 |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | 1 |
| 3543 | | |
| 3547 | | 1 |
| 3582 | | |
| 3603 | | |
| 3605 | | 1 |
| 3613 | | |
| 3625 | | 1 |
| 3628 | | 1 |
| 3680 | | |
| 3703 | | 1 |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0301

G-218

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|---|---|---|
| 3332 | 1 | googleglass |
| 3340 | 3 | |
| 3343 | 3 | |
| 3346 | 1 | Amazon Smartglasses |
| 3360 | 1 | Doviico |
| 3415 | 2 | |
| 3422 | 2 | |
| 3454 | 1 | Google |
| 3456 | 3 | |
| 3479 | 2 | |
| 3512 | 2 | |
| 3520 | 1 | Apple glasses |
| 3539 | 2 | |
| 3543 | 1 | Google Glass |
| 3547 | 3 | |
| 3582 | 2 | |
| 3603 | 1 | Bose |
| 3605 | 2 | |
| 3613 | 1 | google glasses |
| 3625 | 2 | |
| 3628 | 2 | |
| 3680 | 1 | rayban |
| 3703 | 2 | |
| 3705 | 1 | Meta |
| 3727 | 3 | |
| 3731 | 1 | bose |

Exhibit 1 to Sowers Decl.  PAGE 0302

G-219

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | Amazon | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | Ray ban | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | ray ban | google |

Exhibit 1 to Sowers Decl.  PAGE 0303

G-220

Appendix G - Data Listing



| ID | Q7_4 | Q7_5 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0304

G-221

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0305

G-222

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 3332 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |
| 3360 | | |
| 3415 | | |
| 3422 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3512 | | |
| 3520 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3582 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3625 | | |
| 3628 | | |
| 3680 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |

Exhibit 1 to Sowers Decl.  PAGE 0306

G-223

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|-----|-----------|---------|----------|
| 3332 | | | 1 | 2 | 1 | 9:56:47 PM | 10:00:58 PM | 0 |
| 3340 | | | 1 | 2 | 1 | 9:57:01 PM | 10:04:30 PM | 0 |
| 3343 | | | 1 | 2 | 1 | 9:57:19 PM | 10:01:01 PM | 0 |
| 3346 | | | 1 | 2 | 1 | 9:57:23 PM | 10:09:21 PM | 0 |
| 3360 | | | 1 | 2 | 1 | 10:27:28 PM | 10:31:37 PM | 0 |
| 3415 | | | 1 | 2 | 1 | 10:58:40 PM | 11:02:45 PM | 0 |
| 3422 | | | 3 | | | 44957.95758 | 44957.96117 | 1 |
| 3454 | | | 1 | 2 | 1 | 11:29:32 PM | 11:33:04 PM | 0 |
| 3456 | | | 1 | 2 | 1 | 11:29:35 PM | 11:34:21 PM | 0 |
| 3479 | | | 1 | 2 | 1 | 11:30:25 PM | 11:34:29 PM | 0 |
| 3512 | | | 1 | 2 | 1 | 12:31:38 AM | 12:36:12 AM | 0 |
| 3520 | | | 1 | 2 | 1 | 12:32:02 AM | 12:36:26 AM | 0 |
| 3539 | | | 1 | 2 | 1 | 12:32:46 AM | 12:37:41 AM | 0 |
| 3543 | | | 1 | 2 | 1 | 12:34:59 AM | 12:42:08 AM | 0 |
| 3547 | | | 1 | 2 | 1 | 1:02:34 AM | 1:07:08 AM | 0 |
| 3582 | | | 1 | 2 | 1 | 1:34:19 AM | 1:36:51 AM | 0 |
| 3603 | | | 1 | 2 | 1 | 2:07:55 AM | 2:11:53 AM | 0 |
| 3605 | | | 1 | 2 | 1 | 2:08:46 AM | 2:15:34 AM | 0 |
| 3613 | | | 1 | 2 | 1 | 2:51:47 PM | 2:55:19 PM | 0 |
| 3625 | | | 1 | 2 | 1 | 2:51:59 PM | 2:53:57 PM | 0 |
| 3628 | | | 1 | 2 | 1 | 2:52:03 PM | 2:55:43 PM | 0 |
| 3680 | | | 1 | 2 | 1 | 2:53:59 PM | 3:02:39 PM | 0 |
| 3703 | | | 1 | 2 | 1 | 3:22:36 PM | 3:26:04 PM | 0 |
| 3705 | | | 1 | 2 | 1 | 3:22:37 PM | 3:28:20 PM | 0 |
| 3727 | | | 1 | 2 | 1 | 3:22:47 PM | 3:25:11 PM | 0 |
| 3731 | | | 1 | 2 | 1 | 3:22:48 PM | 3:35:27 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0307

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 3332 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3340 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3343 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3346 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3422 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3456 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3479 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3539 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3543 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3582 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3605 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3625 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3680 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3705 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3727 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3731 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

G-224

Exhibit 1 to Sowers Decl.  PAGE 0308

G-225

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|------|----------|-----|-----|-----|-----|-----|-----|-----|
| 3332 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3340 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3479 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3512 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3582 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3603 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3613 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3625 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3680 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3727 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3731 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0309

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 3332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3454 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3479 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3512 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3539 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3625 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3705 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3727 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-226

Exhibit 1 to Sowers Decl.  PAGE 0310

G-227

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 3332 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3340 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3343 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3456 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3479 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3539 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3582 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3605 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3613 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3705 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3731 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0311

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 3332 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3340 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3343 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3360 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3454 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3456 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3479 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3512 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3539 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3582 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 3603 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 3605 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3613 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3625 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3628 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3705 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3727 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3731 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0312

Appendix G - Data Listing

G-229

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 3332 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3340 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 3456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3479 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3512 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3539 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3547 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3582 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3613 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3703 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3705 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3731 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0313

G-230

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 3332 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3346 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3360 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3422 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 3454 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3456 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3479 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3512 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3543 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3547 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3582 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 3603 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3605 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3613 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3625 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3703 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3705 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3727 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3731 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0314

G-231

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|---|---|---|---|---|
| 3332 | 0 | 0 | 1 | 1 |
| 3340 | 0 | 1 | 1 | 1 |
| 3343 | 0 | 0 | 1 | 1 |
| 3346 | 0 | 0 | 1 | 0 |
| 3360 | 0 | 1 | 1 | 0 |
| 3415 | 0 | 0 | 0 | 1 |
| 3422 | 0 | 0 | 1 | 0 |
| 3454 | 1 | 0 | 1 | 0 |
| 3456 | 0 | 1 | 1 | 0 |
| 3479 | 0 | 1 | 1 | 0 |
| 3512 | 0 | 1 | 1 | 0 |
| 3520 | 0 | 1 | 1 | 0 |
| 3539 | 0 | 0 | 1 | 1 |
| 3543 | 0 | 0 | 1 | 0 |
| 3547 | 0 | 0 | 1 | 1 |
| 3582 | 0 | 1 | 0 | 1 |
| 3603 | 0 | 0 | 1 | 1 |
| 3605 | 0 | 0 | 1 | 0 |
| 3613 | 0 | 0 | 0 | 1 |
| 3625 | 0 | 0 | 0 | 1 |
| 3628 | 0 | 1 | 0 | 1 |
| 3680 | 0 | 0 | 1 | 1 |
| 3703 | 0 | 1 | 1 | 1 |
| 3705 | 1 | 1 | 1 | 0 |
| 3727 | 0 | 0 | 0 | 1 |
| 3731 | 0 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0315

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3737 | 1 | 2 | 3 | AZ | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3790 | 2 | 1 | 3 | NY | | | | | | 1 | | | | | | | | 1 | | |
| 3795 | 3 | 2 | 4 | WV | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | |
| 3797 | 2 | 1 | 2 | TX | | | | | | 1 | 1 | 1 | | 1 | | | | | | |
| 3798 | 1 | 2 | 2 | AZ | | | | | | 1 | 1 | 1 | | | | | | 1 | | |
| 3806 | 2 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3844 | 1 | 1 | 2 | CA | | | | | | 1 | 1 | | 1 | | | | | | | |
| 3847 | 1 | 2 | 5 | FL | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 3858 | 2 | 2 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 3865 | 4 | 2 | 2 | PA | | | | | | 1 | | 1 | 1 | | | | | 1 | | |
| 3902 | 4 | 1 | 3 | SC | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 3972 | 4 | 2 | 3 | OH | | | | | | 1 | | 1 | | | | | | 1 | 1 | |
| 4019 | 3 | 2 | 3 | TX | | | | 1 | | | | | | | | | | | 1 | |
| 4023 | 4 | 1 | 4 | NY | | | | | | 1 | | | 1 | | | | | 1 | | |
| 4029 | 4 | 2 | 2 | FL | | | | | | 1 | | | 1 | | | | | 1 | | |
| 4073 | 3 | 1 | 3 | KY | | | | | | 1 | | 1 | | | | | | 1 | | |
| 4090 | 4 | 1 | 2 | IL | | | | | | 1 | | | 1 | | | | | 1 | | |
| 4113 | 4 | 1 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4133 | 4 | 1 | 5 | KY | | | | | | 1 | 1 | | | | | 1 | | 1 | | |
| 4146 | 1 | 1 | 2 | CA | | | | | | 1 | | | | | | | | 1 | | |
| 4148 | 4 | 2 | 2 | GA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4162 | 4 | 1 | 2 | TX | | | | | | 1 | | | 1 | | | | | 1 | | |
| 4170 | 4 | 1 | 3 | NJ | | | | | | 1 | 1 | 1 | | | | | | 1 | | |
| 4186 | 4 | 1 | 3 | PA | | | | | | 1 | | | 1 | | | | | 1 | | |
| 4189 | 4 | 1 | 3 | NC | | | | | | 1 | | | 1 | | | | | 1 | 1 | |

Exhibit 1 to Sowers Decl.  PAGE 0316

G-233

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 3737 | | | | | 6 | quality | quality | 1 | smartglasses |
| 3790 | 1 | | | | | | | | |
| 3795 | | | | | 6 | question | question | 1 | Smart Glasses |
| 3797 | | | | | 6 | survey | survey | 1 | think its good idea these days |
| 3798 | | | | | 6 | survey | survey | 1 | revolutionary and cool. |
| 3806 | 1 | | | | 6 | question | question | 1 | Smart, connected, enhanced |
| 3844 | | | | | 6 | check | check | 1 | Ray bans |
| 3847 | 1 | | | | 6 | survey | survey | 1 | AR glaaes or 3d glases |
| 3858 | | | | | 6 | quality | quality | 1 | high tech connectivity phone pic glasses |
| 3865 | | | | | 6 | question | question | 1 | smart glasses |
| | | | | | 6 | survey | survey | 1 | Smart and innovative with new technology |
| | | | | | | | | | Innovative |
| | | | | | | | | | Amazing |
| 3902 | | | | | | survey | survey | 1 | Futuristic |
| 3972 | | | | | 6 | Check | check | 1 | Dangerous |
| 4019 | | | | | 6 | Quality | quality | 1 | High tech |
| 4023 | | | | | 6 | Quality | quality | 1 | Smart Glasses |
| 4029 | | | | | 6 | question | question | 1 | Don't know |
| 4073 | | | | | 6 | Quality | quality | 1 | Awesome |
| 4090 | | | | | 6 | Question | question | 1 | Phenomenal |
| 4113 | | | | | 6 | Check | check | 1 | Smart glasses |
| 4133 | | | | | 6 | Check | check | 1 | Video glasses |
| 4146 | | | | | 6 | survey | survey | 1 | futuristic, efficient, effective, new, quick |
| 4148 | | | | | 6 | Question | question | 1 | Smart lens |
| 4162 | 1 | | | | 6 | Check | check | 1 | Don't know |
| 4170 | | | | | 6 | check | check | 1 | The next best thing |
| 4186 | | | | | 6 | quality | quality | 1 | New, innovative |
| 4189 | | | | | 6 | quality | quality | 1 | Integrated, Accessible, Successful, Branded |

Exhibit 1 to Sowers Decl.  PAGE 0317

G-234

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 3737 | smarteyeglasses, connectable eyeglasses, bluetooth eyeglasses | bluetooth |
| 3790 | Smart Glasses | Wearable tech that functions like a cell phone in the form of glasses |
| 3795 | need glasses with wifi | long battery |
| 3797 | Don't know | |
| 3798 | Smart Glasses | Wireless |
| 3806 | wi fi shades | smart shades |
| 3844 | I want AR glasses that connect to my tv via bluetooth | awsome |
| 3847 | high tech photo connectivity glasses for smartphone | high tech |
| 3858 | smart glasses | |
| 3865 | That I wanted the new blue tooth glasses | Smart |
| 3902 | Smart eyeglasses that connect to a smart phone. | Awesome |
| 3972 | That I�m looking for wifi enabled eyeglasses | Wifi |
| 4019 | Smart eyeglasses | Smart |
| 4023 | Digital smart glasses | 3D smart glasses |
| 4029 | I would like to buy eyeglasses I can connect to my smartphone, preferably sunglasses or non prescription | High tech |
| 4073 | Wifi glasses | Unique |
| 4090 | I would like to purchase smart glasses | Smart glasses |
| 4113 | Glasses with internet capabilities | Camera glasses |
| 4133 | Smart phone glasses | efficient |
| 4146 | I would ask for smart glasses. | Smart lens |
| 4148 | Smart lens | |
| 4162 | Don't know | |
| 4170 | Data glasses | Able to read messages without needing to pick up your phone |
| 4186 | Bluetooth eyeglasses | New |
| 4189 | I want a wireless connection to my eyeglasses that is brand agnostic | Integrated |

Exhibit 1 to Sowers Decl.  PAGE 0318

G-235

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3737 | connected | smartglasses |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | Smart | Heads up display |
| 3806 | | |
| 3844 | fun | cool |
| 3847 | photo connectivity | bluetooth adapability |
| 3858 | | |
| 3865 | New | Innovative |
| 3902 | Convenient | Quality |
| 3972 | Bluetooth | |
| 4019 | Technology | Wearable |
| 4023 | Video glasses | |
| 4029 | New | Innovative |
| 4073 | | |
| 4090 | Visually awesome | Mesmerizing |
| 4113 | | Wifi glasses |
| 4133 | | |
| 4146 | effective | new |
| 4148 | Bluetooth | Photo glasses |
| 4162 | | |
| 4170 | Best way to watch videos | |
| 4186 | Unique | Innovative |
| 4189 | Connected | Holistic |

Exhibit 1 to Sowers Decl.  PAGE 0319

G-236

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 3737 | cool | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | Connected | enhanced |
| 3806 | | |
| 3844 | premium | AR |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | Cool | |
| 3972 | | |
| 4019 | Electric | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | quick | powerful |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | Easy | Wireless |

Exhibit 1 to Sowers Decl.  PAGE 0320

G-237

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | seamless | |
| 3806 | | |
| 3844 | bluetooth | wifi |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0321

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | excellent | new |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0322

G-239

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|------|--------|--------|
| 3737 | | |
| 3790 | | |
| 3795 | | 1 |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | simple | |
| 3847 | | 1 |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | 1 |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | 1 |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0323

G-240

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|----|------|------|
| 3737 | audio | video |
| 3790 | Google Glasses, Smart Glasses, Connected Eyewear | |
| 3795 | great | fun |
| 3797 | seamless | |
| 3798 | Premuim | Well made |
| 3806 | wi fi shades | |
| 3844 | great | nice |
| 3847 | | |
| 3858 | | |
| 3865 | Cool | |
| 3902 | Innovative | Futuristic |
| 3972 | Expensive | |
| 4019 | Lastest | Technology |
| 4023 | Digital smart lenses | |
| 4029 | | |
| 4073 | | |
| 4090 | Sensational | Worth it |
| 4113 | | Smart photo glasses |
| 4133 | Picture glasses | |
| 4146 | futuristic | |
| 4148 | Google lens | |
| 4162 | | |
| 4170 | Able to be more connected | |
| 4186 | Fun | |
| 4189 | Integrated | Intuitive |

Exhibit 1 to Sowers Decl.  PAGE 0324

G-241

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 3737 | smartphone | glasses |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | awesome | cool |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | Dope | |
| 3972 | | |
| 4019 | New | Smart |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | Easy | Functional |

Exhibit 1 to Sowers Decl.  PAGE 0325

G-242

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|----|------|------|
| 3737 | connected | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | excellent | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0326

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0327

G-244

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|----|------|-------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0328

G-245

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 3737 | | |
| 3790 | | Google Glasses, Smart Glasses |
| 3795 | | blue tooth wifi |
| 3797 | | |
| 3798 | | Smart glasses |
| 3806 | | smart shades |
| 3844 | | samsung |
| 3847 | 1 | eyeglass photo connectivity for phone |
| 3858 | 1 | |
| 3865 | | Blue Tooth |
| 3902 | | Smart |
| 3972 | | Apple |
| 4019 | | |
| 4023 | | |
| 4029 | 1 | Smart glasses |
| 4073 | 1 | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | glass |
| 4148 | | Photo glasses |
| 4162 | 1 | |
| 4170 | | I-View |
| 4186 | | Google |
| 4189 | | Wearable |

Exhibit 1 to Sowers Decl.  PAGE 0329

G-246

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | Augmented reality glasses | Wearable Technology |
| 3806 | | |
| 3844 | google | facebook |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | Unique | |
| 3972 | Android | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | Virtual reality | Smart glasses |
| 4133 | | |
| 4146 | specs | eyes |
| 4148 | Video glasses | Picture glasses |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | EyeIntegrated | EyeCandy |

Exhibit 1 to Sowers Decl.  PAGE 0330

G-247

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | sony | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | EyeWatch | GlassEye |

Exhibit 1 to Sowers Decl.  PAGE 0331

G-248

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0332

G-249

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0333

G-250

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 3737 | | 1 |
| 3790 | | |
| 3795 | | |
| 3797 | | 1 |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | 1 |
| 3865 | | |
| 3902 | | |
| 3972 | | 1 |
| 4019 | | 1 |
| 4023 | | |
| 4029 | | 1 |
| 4073 | | 1 |
| 4090 | | |
| 4113 | | 1 |
| 4133 | | |
| 4146 | | |
| 4148 | | 1 |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0334

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|---|---|---|
| 3737 | 3 | |
| 3790 | 1 | Google |
| 3795 | 1 | google |
| 3797 | 1 | google |
| 3798 | 1 | Amazon |
| 3806 | 1 | ray bans |
| 3844 | 1 | lenovo |
| 3847 | 3 | |
| 3858 | 2 | |
| 3865 | 1 | Samsung |
| 3902 | 2 | |
| 3972 | 2 | |
| 4019 | 2 | |
| 4023 | 1 | Google Glasses |
| 4029 | 2 | |
| 4073 | 2 | |
| 4090 | 3 | |
| 4113 | 3 | |
| 4133 | 2 | |
| 4146 | 1 | Google |
| 4148 | 3 | |
| 4162 | 1 | Ray ban |
| 4170 | 2 | |
| 4186 | 1 | Google |
| 4189 | 1 | GoogleGlass |

Exhibit 1 to Sowers Decl.  PAGE 0335

G-252

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 3737 | | |
| 3790 | Apple | Microsoft |
| 3795 | | |
| 3797 | ray ban | |
| 3798 | Google | Bose |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0336

G-253

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | Oakly | Lenovo |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0337

G-254

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | Wink | Snap |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0338

G-255

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 3737 | | |
| 3790 | | |
| 3795 | | |
| 3797 | | |
| 3798 | | |
| 3806 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3902 | | |
| 3972 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4113 | | |
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4162 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |

Exhibit 1 to Sowers Decl.  PAGE 0339

G-256

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|----|-----------|---------|----------|
| 3737 | | | 1 | 2 | 1 | 3:22:51 PM | 3:30:47 PM | 0 |
| 3790 | | | 1 | 2 | 1 | 3:53:37 PM | 3:59:32 PM | 0 |
| 3795 | | | 1 | 2 | 1 | 3:53:40 PM | 3:56:20 PM | 0 |
| 3797 | | | 1 | 2 | 1 | 3:53:41 PM | 3:56:57 PM | 0 |
| 3798 | | | 1 | 2 | 1 | 3:53:43 PM | 3:59:06 PM | 0 |
| 3806 | | | 1 | 2 | 1 | 3:53:49 PM | 3:57:03 PM | 0 |
| 3844 | | | 1 | 2 | 1 | 4:24:21 PM | 4:31:38 PM | 0 |
| 3847 | | | 1 | 2 | 1 | 4:24:23 PM | 4:29:17 PM | 0 |
| 3858 | | | 1 | 2 | 1 | 4:24:31 PM | 4:27:35 PM | 0 |
| 3865 | | | 1 | 2 | 1 | 4:24:37 PM | 4:27:13 PM | 0 |
| 3902 | | | 1 | 2 | 1 | 4:25:08 PM | 4:30:12 PM | 0 |
| 3972 | | | 1 | 2 | 1 | 4:55:54 PM | 4:59:44 PM | 0 |
| 4019 | | | 1 | 2 | 1 | 5:26:36 PM | 5:36:17 PM | 0 |
| 4023 | | | 1 | 2 | 1 | 5:26:38 PM | 5:30:45 PM | 0 |
| 4029 | | | 1 | 2 | 1 | 5:26:41 PM | 5:29:59 PM | 0 |
| 4073 | | | 1 | 2 | 1 | 5:28:24 PM | 5:34:21 PM | 0 |
| 4090 | | | 1 | 2 | 1 | 5:57:33 PM | 6:03:19 PM | 0 |
| 4113 | | | 1 | 2 | 1 | 5:57:58 PM | 6:03:48 PM | 0 |
| 4133 | | | 1 | 2 | 1 | 6:27:46 PM | 6:32:29 PM | 0 |
| 4146 | | | 1 | 2 | 1 | 6:27:55 PM | 6:30:33 PM | 0 |
| 4148 | | | 1 | 2 | 1 | 6:28:00 PM | 6:31:56 PM | 0 |
| 4162 | | | 1 | 2 | 1 | 6:28:19 PM | 6:30:40 PM | 0 |
| 4170 | | | 1 | 2 | 1 | 6:28:35 PM | 6:58:49 PM | 0 |
| 4186 | | | 1 | 2 | 1 | 6:58:32 PM | 7:04:27 PM | 0 |
| 4189 | | | 1 | 2 | 1 | 6:58:39 PM | 7:18:38 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0340

Appendix G - Data Listing

G-257

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 3737 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3795 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3797 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3798 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3844 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3847 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3858 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3865 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3902 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4019 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4023 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4073 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4090 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4113 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4133 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4146 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4148 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4170 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4186 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4189 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0341

G-258

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|------|----|---|---|---|---|---|---|---|
| 3737 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3790 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3795 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3798 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3806 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3844 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3847 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3858 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3865 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3902 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4019 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4023 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4073 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4090 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4133 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4146 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4148 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4186 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4189 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0342

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|------|------|------|------|------|------|------|------|------|
| 3737 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3795 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3797 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3798 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 3806 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3847 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3865 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4019 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4023 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 4029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4113 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4133 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4148 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 4162 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

G-259

Exhibit 1 to Sowers Decl.  PAGE 0343

G-260

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 3737 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3795 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3797 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3798 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3844 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3847 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3858 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3865 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3902 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4023 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4029 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4073 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4090 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4113 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4133 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4146 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4162 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4170 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4186 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0344

G-261

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|------|---|---|---|---|---|---|---|---|
| 3737 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3795 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3797 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3798 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3806 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3844 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3847 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3858 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3865 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3902 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3972 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4029 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4073 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4090 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4113 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4146 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4162 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4186 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0345

Appendix G - Data Listing

G-262

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 3737 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 3795 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3797 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3798 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3847 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3858 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3865 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3902 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4023 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4073 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4090 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4113 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4133 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4146 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4162 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4189 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0346

G-263

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|------|---|---|---|---|---|---|---|
| 3737 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3790 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3795 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3798 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3806 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3844 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3847 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3858 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3865 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3902 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 3972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4023 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4029 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4090 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4113 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4133 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4146 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 4148 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0347

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|---|---|---|---|---|
| 3737 | 0 | 1 | 1 | 1 |
| 3790 | 0 | 0 | 1 | 0 |
| 3795 | 0 | 1 | 1 | 0 |
| 3797 | 0 | 0 | 1 | 1 |
| 3798 | 0 | 1 | 1 | 0 |
| 3806 | 0 | 1 | 0 | 0 |
| 3844 | 0 | 1 | 1 | 0 |
| 3847 | 0 | 1 | 1 | 1 |
| 3858 | 0 | 0 | 0 | 1 |
| 3865 | 0 | 1 | 1 | 0 |
| 3902 | 0 | 0 | 1 | 0 |
| 3972 | 0 | 1 | 1 | 0 |
| 4019 | 0 | 0 | 1 | 1 |
| 4023 | 0 | 0 | 0 | 1 |
| 4029 | 0 | 0 | 1 | 1 |
| 4073 | 0 | 1 | 1 | 1 |
| 4090 | 0 | 0 | 1 | 1 |
| 4113 | 0 | 1 | 1 | 0 |
| 4133 | 0 | 0 | 0 | 1 |
| 4146 | 0 | 0 | 1 | 0 |
| 4148 | 0 | 1 | 0 | 0 |
| 4162 | 0 | 0 | 0 | 1 |
| 4170 | 0 | 0 | 1 | 0 |
| 4186 | 0 | 1 | 1 | 0 |
| 4189 | 0 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0348

Appendix G - Data Listing

G-265

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | 1 | 1 | 4 | CT | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4211 | 1 | 1 | 4 | KY | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 4220 | 1 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 4273 | 4 | 2 | 2 | PA | | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 4290 | 2 | 1 | 2 | MD | | | | | | 1 | 1 | | | | | 1 | | 1 | 1 | |
| 4295 | 2 | 1 | 2 | PA | | | | | | 1 | | 1 | 1 | | | | | | | |
| 4305 | 4 | 1 | 2 | OH | | | | | | 1 | | 1 | | 1 | | | | 1 | | |
| 4326 | 3 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 4337 | 1 | 1 | 2 | OK | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4339 | 2 | 1 | 3 | SC | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4348 | 2 | 1 | 3 | KY | | | | | | | 1 | | | | | | | | | |
| 4354 | 4 | 2 | 2 | OH | | | | | | 1 | 1 | | 1 | | | | | 1 | 1 | |
| 4366 | 4 | 2 | 2 | VA | | | | | | 1 | | | 1 | | | | | 1 | 1 | |
| 4367 | 4 | 1 | 2 | LA | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 4371 | 2 | 1 | 3 | NJ | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| | | | | | | | | | | | | | | | | | | | | |
| 4404 | 4 | 1 | 3 | KY | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 4414 | 2 | 1 | 5 | OH | | | | | | 1 | 1 | | 1 | | | 1 | | 1 | | |
| 4424 | 4 | 1 | 3 | PA | | | | | | 1 | 1 | 1 | 1 | | | | | 1 | | |
| 4439 | 2 | 2 | 2 | FL | | | | | | 1 | 1 | | | | | | | 1 | | |
| 4449 | 2 | 1 | 4 | TX | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4452 | 2 | 1 | 4 | CA | | | | | | | | | | | | | | 1 | 1 | |
| 4461 | 1 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 4463 | 2 | 1 | 2 | FL | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4465 | 4 | 1 | 4 | VA | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4477 | 4 | 2 | 2 | MD | | | | | | 1 | | | 1 | | | | | 1 | | |

Exhibit 1 to Sowers Decl.  PAGE 0349

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|----|-------|-------|-------|-------|-----|------|---------|-----|-----|
| 4205 | | | | | 6 | question | question | 1 | Smart glass , capture video and audio handsfree. |
| 4211 | | | | | 6 | check | check | 1 | smart glasses |
| 4220 | | | | | 6 | survey | survey | 1 | Smart enabled glasses with bluetooth and photo capture. |
| 4273 | 1 | | | | 6 | Quality | quality | 1 | Genius, intriging |
| 4290 | 1 | | | | 6 | check | check | 1 | I think they would be called smart glasses |
| 4295 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4305 | | | | | 6 | Check | check | 1 | Don't know |
| 4326 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4337 | | | | | 6 | survey | survey | 1 | Razer Anzu, Smartglasses, audioglasses, ohoneglasses, Gaming glasses, and video glasses. |
| 4339 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4348 | | | | | 6 | check | check | 1 | Smart Glasses |
| 4354 | | | | | 6 | check | check | 1 | Smart glasses |
| 4366 | | | | | 6 | Question | question | 1 | Smartglasses |
| 4367 | | | | | 6 | question | question | 1 | Smart glasses |
| 4371 | 1 | | | | 6 | survey | survey | 1 | smart glasses |
| 4404 | 1 | | | | 6 | check | check | 1 | High tech surveillance equipment that could be an invasion of privacy as many people may not know that it could take photos or videos. |
| 4414 | | | | | 6 | question | question | 1 | Modern and advanced |
| 4424 | | | | | 6 | survey | survey | 1 | Becoming more advanced in technology |
| 4439 | | | | | 6 | survey | survey | 1 | smart glasses |
| 4449 | | | | | 6 | check | check | 1 | smart glasses |
| 4452 | 1 | | | | 6 | check | check | 1 | google glasses..as most i hang with would know what I talked about |
| 4461 | | | | | 6 | check | check | 1 | smart glasses |
| 4463 | 1 | | | | 6 | question | question | 1 | Regular looking glasses, on shades could work, transparent glass, wireless, cookie from the Nick show |
| 4465 | | | | | 6 | Survey | survey | 1 | Heads up display in glasses |
| 4477 | | | | | 6 | quality | quality | 1 | Innovative, useful, moving forward, family oriented, in the moment |

Exhibit 1 to Sowers Decl.  PAGE 0350

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|----|----|------|
| 4205 | I want to be able to record where i am looking without needing to use my hands. Let's say I want to record my driving but do not want any interference. | SmartGlass |
| 4211 | smart glasses | text display |
| 4220 | "smart glasses" is was I would search | photo capture |
| 4273 | Bluetooth eyeglasses | Bluetooth |
| 4290 | Smart glasses | cool |
| 4295 | Type in smart online glasses | Genius |
| 4305 | Bluetooth eyeglasses | Futuristic |
| 4326 | Smart glasses | Stylish |
| 4337 | Video chat on smartglasses that can see on the glasses when very small screen can't see unless you put it on. Audio chat on speaker of the smartglasses. seeing Youtube video, and other steaming services like hbo max, disney plus, and amazon prime video on the smartglasses. | Robotic |
| 4339 | I would just for or search for smart glasses. | Innovative |
| 4348 | smart glasses | connected |
| 4354 | Smart glass | Smart glasses |
| 4366 | Bluetooth eyeglasses | Smart |
| 4367 | Smart glasses | Smart glasses |
| 4371 | i want those smart glasses | |
| 4404 | Smart glasses | Connected |
| 4414 | Glasses with Bluetooth to simplify internet access. | Modern |
| 4424 | I would ask him or her if they sell glasses that can connect to my WiFi | Really |
| 4439 | smart glasses | smart glasses |
| 4449 | smart glasses | smart |
| 4452 | Id say that I wanted wifi backed glasses...then go from there | expanded universe |
| 4461 | i want smart glasses | smart glasses |
| 4463 | I would ask for the wireless glasses but for some reason i think theyre called spectacles | useful |
| 4465 | Smart glasses are what I am interested in. | Video capture |
| 4477 | Eyeglass photo capture, glasses that take pictures, eyeglass capture | Fun |

Exhibit 1 to Sowers Decl.  PAGE 0351

G-268

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4205 | Evidence | funny |
| 4211 | connects to phone | |
| 4220 | wifi | lightweight |
| 4273 | New | Videos |
| 4290 | hip | new |
| 4295 | techy | brilliant |
| 4305 | | |
| 4326 | Innovative | |
| | | |
| 4337 | Eye vison | audio head |
| 4339 | Convenient | Can capture any moment |
| 4348 | smart | tech |
| 4354 | Audio connected glasses | Bose glass |
| 4366 | Technologically advanced | Awesome |
| 4367 | | |
| 4371 | | |
| | | |
| 4404 | Smart | Wireless |
| 4414 | Unusual | Advanced |
| 4424 | Cool | Glasses |
| 4439 | | |
| 4449 | | |
| 4452 | added bonus | |
| 4461 | bluetooth glasses | |
| | | |
| 4463 | tricky | visionary |
| 4465 | Photo capture | Google lense |
| 4477 | Useful | Easy |

Exhibit 1 to Sowers Decl.  PAGE 0352

G-269

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | smart | polarized |
| 4273 | Pictues | Prescription? |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | Bluetooth | Megapixel |
| 4414 | New | |
| 4424 | I | Can |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | regular | looking |
| 4465 | Alexa or Siri connected | Plays music or audiobooks on command |
| 4477 | Family moments | In the moment |

Exhibit 1 to Sowers Decl.  PAGE 0353

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | Resolution | Stereo |
| 4414 | | |
| 4424 | Connect | My |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Telescopic magnification | Microscopic |
| 4477 | Less clumsy | |

Exhibit 1 to Sowers Decl.  PAGE 0354

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | Lossless | |
| 4414 | | |
| 4424 | Phone | To |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Folds and stores in recharging case | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0355

G-272

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | 1 |
| 4404 | | |
| 4414 | | |
| 4424 | Awesome | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0356

G-273

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|----|------|------|
| 4205 | capture | cool |
| 4211 | | |
| 4220 | | |
| 4273 | Convenient | Interesting |
| 4290 | hip new glasses | |
| 4295 | | |
| 4305 | Cool | |
| 4326 | Fun | |
| 4337 | video vision glasses | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | Future | Cool |
| 4367 | iGlasses | |
| 4371 | | |
| 4404 | | |
| 4414 | Fancy | Probably fragile |
| 4424 | | |
| 4439 | smart glasses | |
| 4449 | smart | |
| 4452 | photo glasses | wifi trick glasses |
| 4461 | smart | bluetooth |
| 4463 | | |
| 4465 | | |
| 4477 | Useful | Innovative |

Exhibit 1 to Sowers Decl.  PAGE 0357

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|---|---|---|
| 4205 | proof | |
| 4211 | | |
| 4220 | | |
| 4273 | Easier | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | Useful | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | Likely expensive | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | google glass | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | New | Different |

Exhibit 1 to Sowers Decl.  PAGE 0358

G-275

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | Unique | Efficient |

Exhibit 1 to Sowers Decl.  PAGE 0359

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|----|------|------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 Smart | | |

Exhibit 1 to Sowers Decl.  PAGE 0360

G-277

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|------|------|-------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0361

G-278

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|---|---|---|
| 4205 | | SmartGlass |
| 4211 | 1 | smart glasses |
| 4220 | 1 | smart shade |
| 4273 | | |
| 4290 | | smart |
| 4295 | 1 | Tech chik |
| 4305 | | |
| 4326 | | |
| 4337 | | Smartglasses |
| 4339 | 1 | |
| 4348 | 1 | razer ainu |
| 4354 | 1 | Bose |
| 4366 | | Smartglasses |
| 4367 | | Google glass |
| 4371 | 1 | rayban |
| 4404 | 1 | Smart glasses |
| 4414 | | |
| 4424 | 1 | |
| 4439 | | smart glasses |
| 4449 | | samrt |
| 4452 | | google glass |
| 4461 | | smart |
| 4463 | 1 | Spectacles |
| 4465 | 1 | Nerd vision |
| 4477 | | Video capture |

Exhibit 1 to Sowers Decl.  PAGE 0362

G-279

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 4205 | Lens | |
| 4211 | | |
| 4220 | smart glasses | |
| 4273 | | |
| 4290 | glasses | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | Gaming glasses | Audio glasses |
| 4339 | | |
| 4348 | bose | google lens |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | google | |
| 4404 | Google Glass | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Spectrographic glasses | Bluetooth glasses |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0363

G-280

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | Video glasses | Vision glasses |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Smart glasses | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0364

G-281

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | phone glasses | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0365

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0366

G-283

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | 1 |
| 4290 | | |
| 4295 | | |
| 4305 | | 1 |
| 4326 | | 1 |
| | | |
| 4337 | | |
| 4339 | | 1 |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | 1 |
| 4424 | | 1 |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0367

G-284

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|----|----|------|
| 4205 | 1 | Google Glass |
| 4211 | 2 | |
| 4220 | 1 | razor |
| 4273 | 2 | |
| 4290 | 1 | apple |
| 4295 | 1 | Lifewire |
| 4305 | 3 | |
| 4326 | 2 | |
| 4337 | 1 | Razer |
| 4339 | 1 | Bose |
| 4348 | 1 | razer |
| 4354 | 1 | Bose |
| 4366 | 2 | |
| 4367 | 2 | |
| 4371 | 2 | |
| 4404 | 1 | Google |
| 4414 | 3 | |
| 4424 | 3 | |
| 4439 | 1 | google lens |
| 4449 | 1 | google |
| 4452 | 1 | google |
| 4461 | 1 | rayban |
| 4463 | 3 | |
| 4465 | 2 | |
| 4477 | 1 | Video Capture |

Exhibit 1 to Sowers Decl.  PAGE 0368

G-285

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 4205 | Hololens | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | facebook | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | Bose | HP |
| 4339 | Ray Ban | |
| 4348 | google | snap |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | Amazon | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | google | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0369

G-286

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | bose | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0370

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0371

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4326 | | |
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4449 | | |
| 4452 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |

Exhibit 1 to Sowers Decl.  PAGE 0372

G-289

Appendix G - Data Listing

| ID | Q7_10 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|
| 4205 | | 1 | 2 | 1 | 6:59:04 PM | 7:08:17 PM | 0 |
| 4211 | | 1 | 2 | 1 | 6:59:10 PM | 7:03:08 PM | 0 |
| 4220 | | 1 | 2 | 1 | 6:59:28 PM | 7:56:47 PM | 0 |
| 4273 | | 1 | 2 | 1 | 7:30:04 PM | 7:39:40 PM | 0 |
| 4290 | | 1 | 2 | 1 | 7:30:23 PM | 7:35:12 PM | 0 |
| 4295 | | 1 | 2 | 1 | 7:30:28 PM | 7:38:13 PM | 0 |
| 4305 | | 1 | 2 | 1 | 7:30:49 PM | 7:35:53 PM | 0 |
| 4326 | | 1 | 2 | 1 | 8:00:57 PM | 8:07:06 PM | 0 |
| 4337 | | 1 | 2 | 1 | 8:01:08 PM | 8:21:47 PM | 0 |
| 4339 | | 1 | 2 | 1 | 8:01:11 PM | 8:04:59 PM | 0 |
| 4348 | | 1 | 2 | 1 | 8:01:17 PM | 8:06:15 PM | 0 |
| 4354 | | 1 | 2 | 1 | 8:01:30 PM | 8:05:56 PM | 0 |
| 4366 | | 1 | 2 | 1 | 8:04:57 PM | 8:09:30 PM | 0 |
| 4367 | | 1 | 2 | 1 | 8:17:33 PM | 8:20:39 PM | 0 |
| 4371 | | 1 | 2 | 1 | 8:31:23 PM | 8:34:54 PM | 0 |
| 4404 | | 1 | 2 | 1 | 8:31:52 PM | 8:37:25 PM | 0 |
| 4414 | | 1 | 2 | 1 | 8:32:10 PM | 8:38:45 PM | 0 |
| 4424 | | 1 | 2 | 1 | 8:34:01 PM | 8:44:34 PM | 0 |
| 4439 | | 1 | 2 | 1 | 9:02:44 PM | 9:06:12 PM | 0 |
| 4449 | | 1 | 2 | 1 | 9:03:00 PM | 9:06:44 PM | 0 |
| 4452 | | 1 | 2 | 1 | 9:03:02 PM | 9:07:19 PM | 0 |
| 4461 | | 1 | 2 | 1 | 9:03:13 PM | 9:06:12 PM | 0 |
| 4463 | | 3 | | | 44959.87727 | 44959.88229 | 0 |
| 4465 | | 1 | 2 | 1 | 9:03:17 PM | 9:14:47 PM | 0 |
| 4477 | | 1 | 2 | 1 | 9:03:29 PM | 9:10:40 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0373

Appendix G - Data Listing

G-290

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 4205 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4211 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4220 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4273 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4290 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4326 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4339 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4354 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4367 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4414 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4424 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4439 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4449 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4461 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4463 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4465 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4477 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0374

G-291

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 4205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4211 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4220 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4273 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4290 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4305 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4326 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4339 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4354 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4367 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4414 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4424 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4439 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4449 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4452 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4461 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4463 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4465 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0375

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 4205 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4220 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4354 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4366 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4367 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4461 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0376

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 4205 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4211 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4220 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4273 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4290 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4339 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4354 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4414 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 4449 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4452 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4461 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4463 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4465 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0377

G-294

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 4205 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4211 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4220 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4273 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4290 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4295 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4339 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4354 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4414 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4449 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4452 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4461 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4463 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4477 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0378

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 4205 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4273 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4290 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4295 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4339 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 4414 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-295

Exhibit 1 to Sowers Decl.  PAGE 0379

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 4205 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4211 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4220 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4290 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4295 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4337 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4339 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4348 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4354 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4366 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4367 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4371 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4404 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4449 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4452 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4461 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4463 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4477 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0380

G-297

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 4205 | 0 | 0 | 1 | 0 |
| 4211 | 0 | 0 | 1 | 1 |
| 4220 | 0 | 1 | 1 | 1 |
| 4273 | 0 | 1 | 1 | 1 |
| 4290 | 0 | 0 | 1 | 0 |
| 4295 | 0 | 0 | 1 | 1 |
| 4305 | 0 | 1 | 1 | 1 |
| 4326 | 0 | 0 | 1 | 1 |
| | | | | |
| 4337 | 0 | 0 | 1 | 0 |
| 4339 | 0 | 0 | 1 | 1 |
| 4348 | 0 | 0 | 1 | 1 |
| 4354 | 0 | 0 | 1 | 1 |
| 4366 | 0 | 1 | 1 | 0 |
| 4367 | 0 | 0 | 0 | 0 |
| 4371 | 0 | 0 | 0 | 1 |
| | | | | |
| 4404 | 0 | 1 | 1 | 1 |
| 4414 | 0 | 1 | 1 | 1 |
| 4424 | 0 | 1 | 1 | 1 |
| 4439 | 0 | 0 | 0 | 0 |
| 4449 | 0 | 0 | 0 | 0 |
| 4452 | 0 | 1 | 1 | 0 |
| 4461 | 0 | 1 | 0 | 0 |
| | | | | |
| 4463 | 0 | 1 | 1 | 1 |
| 4465 | 0 | 1 | 1 | 1 |
| 4477 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0381

Appendix G - Data Listing

G-298

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4503 | 4 | 1 | 3 | MI | | | | | 1 | | | | | | | | | 1 | | 1 |
| 4514 | 2 | 2 | 2 | AZ | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | |
| 4517 | 4 | 2 | 2 | FL | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 1 |
| 4549 | 1 | 1 | 2 | WA | | | | | 1 | | | | | | | 1 | | | | 1 |
| 4552 | 4 | 2 | 2 | DE | | | | | 1 | | | | | | | 1 | | | | |
| 4561 | 2 | 2 | 2 | HI | | | | | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | |
| 4629 | 4 | 2 | 4 | VA | | | | | 1 | | | | | | | 1 | | 1 | 1 | |
| 4636 | 4 | 1 | 3 | CO | | | | | 1 | | | | | | | 1 | | 1 | | |
| 4658 | 2 | 1 | 4 | IN | | | | | 1 | | | 1 | | | | | | 1 | 1 | 1 |
| 4680 | 4 | 1 | 2 | SC | | | | | 1 | | | | | | | 1 | | 1 | | |
| 4688 | 4 | 2 | 2 | FL | | 1 | | | | 1 | 1 | | | 1 | | | | | | |
| 4695 | 4 | 2 | 2 | CA | | | | | 1 | 1 | 1 | | | 1 | | | | 1 | | |
| 4720 | 4 | 1 | 3 | GA | | | | | 1 | | | | | 1 | | | | 1 | | |
| 4726 | 4 | 2 | 2 | IN | | | | | 1 | | | 1 | | | | | | | 1 | |
| 4731 | 4 | 1 | 3 | AR | | | | | 1 | | | | 1 | | | | | 1 | | |
| 4775 | 4 | 1 | 4 | MD | | | | | 1 | | | | 1 | | | | | 1 | 1 | |
| 4797 | 4 | 1 | 2 | OR | | | | | 1 | | | | | | | 1 | | 1 | | |
| 4799 | 4 | 1 | 3 | CA | | | | | 1 | | | | | | | 1 | | 1 | | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 4802 | 4 | 1 | 3 | CO | | | | | 1 | | | | 1 | | | | | 1 | 1 | |
| 4805 | 4 | 1 | 2 | TN | | | | | 1 | | | | 1 | 1 | | | | 1 | 1 | |
| 4811 | 4 | 1 | 3 | KY | | | | | 1 | | | | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0382

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 4503 | | | | | 6 | survey | survey | 1 | Smart glasses like you seen in Mission Impossible |
| 4514 | | | | | 6 | survey | survey | 1 | I would describe it as efficient |
| 4517 | | | | | 6 | question | question | 1 | Smart glasses - Ray Ban Stories |
| 4549 | 1 | | | | 6 | quality | quality | 1 | Amazing. Innovative. Modern |
| 4552 | | | | | 6 | Quality | quality | 1 | Innovative |
| 4561 | | | | | 6 | Survey | survey | 1 | I would describe that as futuristic and innovative. It is an idea that hasn�t been created into a productive before. |
| 4629 | | | | | 6 | Survey | survey | 1 | Stealthy |
| 4636 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4658 | | | | | 6 | quality | quality | 1 | One of the best products to come out helps you easily connect to the internet |
| 4680 | | | | | 6 | check | check | 1 | Futuristic |
| 4688 | | | | | 6 | quality | quality | 1 | Innovative |
| 4695 | | | | | 6 | quality | quality | 1 | I would say they would be called smart glasses because you could connect them to your phone and my other smart devices. |
| 4720 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 4726 | | | | | 6 | question | question | 1 | Convenient,a faster and easier way to see your pictures somewhere other than your phone. Ends the hassle of printing |
| 4731 | 1 | | | | 6 | question | question | 1 | Spy tech. It sounds like spy glasses from television. |
| 4775 | 1 | | | | 6 | question | question | 1 | Smart glasses. |
| 4797 | 1 | | | | 6 | check | check | 1 | Smart |
| 4799 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 4802 | | | | | 6 | question | question | 1 | Smartvision |
| 4805 | 1 | | | | 6 | survey | survey | 1 | Awesome |
| 4811 | | | | | 6 | Survey | survey | 1 | Covert camera and Bluetooth gasses |

Exhibit 1 to Sowers Decl.  PAGE 0383

G-300

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|---|---|---|
| 4503 | Smart eyeglasses with camera function | Smart |
| 4514 | Don't know | |
| 4517 | Glasses that can take pictures, video, and audio. | Smart glasses Capture pictures |
| 4549 | Google Lens | Smart glasses |
| 4552 | Glasses connect to smartphone | Awesome |
| 4561 | I would say �Smart Glasses� or �Camera Glasses�. | Camera |
| 4629 | Video glasses | Stealthy |
| 4636 | Ask for smart glasses with augmented reality capabilities. | Innovative |
| 4658 | Bluetooth Glases | Bose |
| 4680 | SmartGlasses | Cool |
| 4688 | Bluetooth eye glasses | innovative |
| 4695 | I would let the sales person know I was interested in purchasing smart glasses that would connect to the internet and also to my phone seamlessly. | Easy |
| 4720 | I want smart glasses that have wifi | I want smart glasses like the Google glasses from a few years ago |
| 4726 | Smart glasses. Looking for new technology based eye glasses that connect to wifi | Eyeglasses that take pictures |
| 4731 | That I wanted Smart eyeglasses. Anything that can connect via WiFi or Bluetooth would fall into the Smart category | Smart |
| 4775 | Smart eyeglasses. | Fun |
| 4797 | Smart glasses | Smart |
| 4799 | Smart glasses | Smart frame |
| 4802 | Smartvision glasses

Or

Ask clerk about new glases with usb capabilities | Smartvision glasses |
| 4805 | Photo eyeglasses | Iron Man glasses |
| 4811 | Bluetooth smart glasses | Covert |

Exhibit 1 to Sowers Decl.  PAGE 0384

G-301

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4503 | Convenient | |
| 4514 | | |
| 4517 | Style | Touch less |
| 4549 | photo glasses | |
| 4552 | Innovative | Trendy |
| 4561 | Bluetooth | New |
| 4629 | Covert | Useful |
| 4636 | Smart | Variety |
| 4658 | Raybans | |
| 4680 | Amazing | New |
| 4688 | new | amazing |
| 4695 | Fun | Smart |
| 4720 | | |
| 4726 | Audio eye glasses | Eyeglasses that record videos |
| 4731 | Spy tech | Futuristic |
| 4775 | Smart design | |
| 4797 | | |
| 4799 | Digital photo album | |
| 4802 | | |
| 4805 | | |
| 4811 | Slick | Long life |

Exhibit 1 to Sowers Decl.  PAGE 0385

G-302

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | Technologically advanced | |
| 4561 | Cool | |
| 4629 | Insurance | Smart |
| 4636 | High-tech | |
| 4658 | | |
| 4680 | Next level | |
| 4688 | | |
| 4695 | Wireless | |
| 4720 | | |
| 4726 | | |
| 4731 | Crazy | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | WiFollicles | |
| 4805 | | |
| 4811 | User friendly | Bluetooth |

Exhibit 1 to Sowers Decl.  PAGE 0386

G-303

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | Innovative | Interesting |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | Eyetech |
| 4805 | | |
| 4811 | Compatible | |

Exhibit 1 to Sowers Decl.  PAGE 0387

G-304

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|------|---------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | Stylish | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0388

G-305

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 4503 | | |
| 4514 | | 1 |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0389

G-306

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 4503 | Eyeglasses camera | |
| 4514 | | |
| 4517 | Google access | |
| 4549 | google lens | new smart glasses |
| 4552 | Creative | |
| 4561 | Futuristic | |
| 4629 | Creative | Intelligent |
| 4636 | | |
| 4658 | Convenient | Connectivity |
| 4680 | Impossible | |
| 4688 | | smart |
| 4695 | Smart Wi-Fi connected glasses | |
| 4720 | | Advanced tech glasses |
| 4726 | Organized | Handy |
| 4731 | | |
| 4775 | Electronic eyeglasses | Smart eyeglass |
| 4797 | Smart | |
| 4799 | | |
| 4802 | | Bestsight |
| 4805 | Intuitve | |
| 4811 | Smartglasses | Clean |

Exhibit 1 to Sowers Decl.  PAGE 0390

G-307

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | Up to date | Intrigue |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | Next Gen Smart Glasses | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | Dark | Longrange |

Exhibit 1 to Sowers Decl.  PAGE 0391

G-308

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | Spying | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | HiDef sight |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0392

G-309

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|------|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0393

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|----|------|-------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0394

G-311

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 4503 | | Smart eyeglasses camera |
| 4514 | 1 | |
| 4517 | | Ray ban stories |
| 4549 | | google lens |
| 4552 | | Eye to Vibe |
| 4561 | | Electronic |
| 4629 | | Video glasses |
| 4636 | 1 | Google glass |
| 4658 | | Google |
| 4680 | | SmartGlasses |
| 4688 | | new |
| 4695 | | Smart glass |
| 4720 | | Next Gen Smart Glasses |
| 4726 | | |
| 4731 | 1 | Google glass |
| 4775 | | Smart glasses |
| 4797 | | Smart |
| 4799 | 1 | Wifi glasses |
| 4802 | | |
| 4805 | | Tekken |
| 4811 | | Google glass |

Exhibit 1 to Sowers Decl.  PAGE 0395

G-312

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | ray ban video glasses | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | Snapchat spectacles | |
| 4658 | Bose | |
| 4680 | | |
| 4688 | bluetooth | |
| 4695 | | |
| 4720 | Wifi Enabled Glasses | |
| 4726 | | |
| 4731 | | |
| 4775 | VR glasses. | |
| 4797 | | |
| 4799 | | |
| 4802 | | Eyelender |
| 4805 | | |
| 4811 | Halo | Smartglass |

Exhibit 1 to Sowers Decl.  PAGE 0396

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0397

G-314

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | Memoryscapes | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0398

Appendix G - Data Listing

G-315

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | Offgrid sight handles |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0399

G-316

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 4503 | | |
| 4514 | | 1 |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | 1 |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0400

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|----|----|------|
| 4503 | 2 | |
| 4514 | 1 | |
| 4517 | 1 | Ray bans stories |
| 4549 | 1 | google lens |
| 4552 | 2 | |
| 4561 | 2 | |
| 4629 | 3 | |
| 4636 | 1 | Snapchat |
| 4658 | 1 | Rayban |
| 4680 | 2 | |
| 4688 | 3 | |
| 4695 | 2 | |
| 4720 | 1 | |
| 4726 | 2 | |
| 4731 | 1 | Google Glass |
| 4775 | 1 | Google |
| 4797 | 2 | |
| 4799 | 3 | |
| 4802 | 2 | |
| 4805 | 2 | |
| 4811 | 1 | Google glasses |

Exhibit 1 to Sowers Decl.  PAGE 0401

G-318

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | raybans | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | Google | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | Google Glasses | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0402

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0403

G-320

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0404

G-321

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4549 | | |
| 4552 | | |
| 4561 | | |
| 4629 | | |
| 4636 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4775 | | |
| 4797 | | |
| 4799 | | |
| 4802 | | |
| 4805 | | |
| 4811 | | |

Exhibit 1 to Sowers Decl.  PAGE 0405

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|---|
| 4503 | | | 1 | 2 | 1 | 9:33:45 PM | 9:42:47 PM | 0 |
| 4514 | | 1 | 1 | 2 | 1 | 9:34:00 PM | 9:40:14 PM | 0 |
| 4517 | | | 1 | 2 | 1 | 9:34:08 PM | 9:39:49 PM | 0 |
| 4549 | | | 1 | 2 | 1 | 10:05:04 PM | 10:07:49 PM | 0 |
| 4552 | | | 1 | 2 | 1 | 10:05:05 PM | 10:10:06 PM | 0 |
| 4561 | | | 1 | 2 | 1 | 10:05:22 PM | 10:12:37 PM | 0 |
| 4629 | | | 1 | 2 | 1 | 7:16:27 PM | 7:22:09 PM | 0 |
| 4636 | | | 1 | 2 | 1 | 7:16:37 PM | 7:33:33 PM | 0 |
| 4658 | | | 1 | 2 | 1 | 7:47:53 PM | 8:02:09 PM | 0 |
| 4680 | | | 1 | 2 | 1 | 8:17:47 PM | 8:23:38 PM | 0 |
| 4688 | | | 1 | 2 | 1 | 8:48:27 PM | 8:50:46 PM | 0 |
| 4695 | | | 1 | 2 | 1 | 8:48:43 PM | 9:12:34 PM | 0 |
| 4720 | | | 1 | 2 | 1 | 9:19:51 PM | 9:29:06 PM | 0 |
| 4726 | | | 1 | 2 | 1 | 9:20:17 PM | 9:27:35 PM | 0 |
| 4731 | | | 1 | 2 | 1 | 9:50:31 PM | 9:55:20 PM | 0 |
| 4775 | | | 1 | 2 | 1 | 11:54:31 PM | 12:14:35 AM | 0 |
| 4797 | | | 1 | 2 | 1 | 12:51:48 AM | 12:55:29 AM | 0 |
| 4799 | | | 1 | 2 | 1 | 12:51:53 AM | 12:55:43 AM | 0 |
| 4802 | | | 1 | 2 | 1 | 12:52:00 AM | 12:59:59 AM | 0 |
| 4805 | | | 1 | 2 | 1 | 12:52:15 AM | 12:56:07 AM | 0 |
| 4811 | | | 1 | 2 | 1 | 12:52:34 AM | 1:01:31 AM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0406

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 4503 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4514 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4517 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4549 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4552 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4561 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4629 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4636 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4680 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4688 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4695 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4720 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4726 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4731 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4775 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4797 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4799 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4805 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4811 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0407

G-324

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|------|---|---|---|---|---|---|---|---|
| 4503 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4514 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4552 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4561 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 4629 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4636 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4680 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4695 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4720 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4726 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4731 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 4775 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4797 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4799 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4805 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4811 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0408

G-325

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 4503 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 |
| 4514 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4517 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4549 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 4552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4561 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4629 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4636 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4695 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4720 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4726 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4731 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4775 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4797 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4799 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4802 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0409

G-326

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 4503 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 |
| 4514 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4549 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4552 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4561 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4629 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4636 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4695 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4720 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4726 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4731 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4775 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4797 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4799 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4805 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4811 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0410

G-327

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|------|---|---|---|---|---|---|---|---|
| 4503 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4514 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4552 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4561 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4629 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4636 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4658 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4695 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4720 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4726 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4731 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4775 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4797 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4799 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4805 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4811 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0411

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 4503 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4514 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4552 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4561 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4629 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4720 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4726 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4775 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4799 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

G-328

Exhibit 1 to Sowers Decl.  PAGE 0412

G-329

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 4503 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4549 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4552 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4561 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4629 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4636 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 4658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4688 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4695 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4720 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4726 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4731 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4775 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4797 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4799 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4802 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4805 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4811 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0413

G-330

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 4503 | 1 | 0 | 1 | 0 |
| 4514 | 0 | 0 | 1 | 1 |
| 4517 | 0 | 0 | 1 | 0 |
| 4549 | 0 | 0 | 1 | 0 |
| 4552 | 0 | 0 | 1 | 0 |
| 4561 | 1 | 1 | 1 | 0 |
| 4629 | 0 | 0 | 1 | 0 |
| 4636 | 0 | 0 | 1 | 1 |
| 4658 | 0 | 1 | 1 | 0 |
| 4680 | 0 | 0 | 1 | 0 |
| 4688 | 0 | 1 | 1 | 0 |
| 4695 | 0 | 1 | 1 | 0 |
| 4720 | 0 | 1 | 1 | 0 |
| 4726 | 1 | 1 | 1 | 1 |
| 4731 | 0 | 1 | 1 | 1 |
| 4775 | 0 | 0 | 1 | 0 |
| 4797 | 0 | 0 | 0 | 0 |
| 4799 | 0 | 1 | 1 | 1 |
| 4802 | 0 | 0 | 1 | 0 |
| 4805 | 0 | 0 | 1 | 0 |
| 4811 | 0 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0414

Appendix G - Data Listing

G-331

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4816 | 4 | 1 | 2 | RI | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 4822 | 4 | 2 | 3 | CA | | | | | | 1 | | | 1 | | | | | 1 | | 1 |
| 4825 | 4 | 1 | 4 | IA | | | | | | 1 | 1 | | | | | 1 | | 1 | | |
| 4854 | 4 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4876 | 3 | 1 | 4 | MA | | | | | | 1 | | | 1 | | | 1 | | 1 | | 1 |
| 4878 | 2 | 1 | 3 | CA | | | | | | 1 | | | | 1 | | | | 1 | | |
| 4901 | 4 | 1 | 3 | UT | | | | | | 1 | | 1 | | | | | | 1 | | 1 |
| 4932 | 2 | 1 | 5 | CA | | | | | | 1 | | | 1 | | | | | 1 | | 1 |
| 4934 | 4 | 1 | 3 | AZ | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4946 | 1 | 2 | 2 | TN | | | | | | 1 | | | | | | 1 | | 1 | | |
| 4951 | 4 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 4963 | 2 | 1 | 2 | IL | | | | | | 1 | 1 | | | | | 1 | | 1 | | |
| 4967 | 2 | 1 | 3 | CA | | | | | | 1 | | | 1 | 1 | | | | 1 | | |
| 4969 | 4 | 2 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | | | | | | |
| 4990 | 1 | 1 | 5 | IL | | | | | | 1 | | | | | | 1 | | 1 | 1 | |
| 4991 | 4 | 1 | 2 | NY | | | | | | 1 | 1 | | | | | 1 | | 1 | | |
| 4997 | 4 | 2 | 2 | FL | | | | | | 1 | | | | | | | | 1 | | |
| 5004 | 4 | 1 | 3 | OH | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 5020 | 2 | 1 | 3 | WI | | | | | | 1 | | | | | | 1 | | 1 | | 1 |
| 5045 | 2 | 2 | 2 | KY | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 5062 | 4 | 2 | 2 | OH | | | | | | 1 | | 1 | 1 | | | | | 1 | | |

Exhibit 1 to Sowers Decl.  PAGE 0415

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 4816 | 1 | | | | 6 | Question | question | 1 | Smart lens glasses record audio/video |
| 4822 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4825 | | | | | 6 | Check | check | 1 | Hands free / Point of view |
| 4854 | | | | | 6 | survey | survey | 1 | It is useful / And can be used outdoors |
| 4876 | | | | | 6 | quality | quality | 1 | Fantastic idea |
| 4878 | 1 | | | | 6 | check | check | 1 | Smartglasses |
| 4901 | | | | | 6 | survey | survey | 1 | Connected glasses. |
| 4932 | 1 | | | | 6 | quality | quality | 1 | Innovative, Progressive, useful and future-oriented. |
| 4934 | | | | | 6 | Quality | quality | 1 | The future. Personal hud |
| 4946 | | | | | 6 | quality | quality | 1 | Advanced / Convenient |
| 4951 | | | | | 6 | Quality | quality | 1 | Smart frames |
| 4963 | | | | | 6 | quality | quality | 1 | i would say they are from the future and might be a cyborg |
| 4967 | | | | | 6 | check | check | 1 | Smart Glass |
| 4969 | | | | | 6 | quality | quality | 1 | Innovative |
| 4990 | | | | | 6 | check | check | 1 | I would describe such eyeglasses as technologically advanced. I would also describe them as fun and useful. Not many people have them at this point so I would describe them as unique. Modern and exciting would also be good words to describe these eyeglasses. I'm not sure but I also believe that expensive would be a descriptive word that would fit these eyeglasses. |
| 4991 | | | | | 6 | Survey | survey | 1 | Interesting |
| 4997 | | | | | 6 | quality | quality | 1 | Smart eyeglasses |
| 5004 | | | | | 6 | survey | survey | 1 | Innovative and unique. Smart glasses. Useful, entertaining, and exclusive. |
| 5020 | | | | | 6 | question | question | 1 | I would call eyeglasses that can connect to a smartphone video glasses. |
| 5045 | 1 | | | | 6 | Check | check | 1 | Don't know |
| 5062 | 1 | | | | 6 | Survey | survey | 1 | Smart glasses, Snapchat specks, Google glass, specter detecter |

Exhibit 1 to Sowers Decl.  PAGE 0416

G-333

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|----|----|------|
| 4816 | Smart glasses | Smart |
| 4822 | Smart glasses | Smart |
| 4825 | Glasses that can record video | Point of view |
| 4854 | Wifi connected sun glasses | Modern |
| 4876 | Eyeglasses that captures audio and video | Awesome |
| 4878 | Smartglasses | Smartglasses |
| 4901 | I wanted some glasses that would connect to my phone or other device | Connected |
| 4932 | Your description above would be where I start. I think they would have a good idea based on this description. | Quality |
| 4934 | Smart glasses | Hud |
| 4946 | Google Glass | Cutting edge |
| 4951 | Eye glasses that connect to internet via WiFi or Bluetooth | Video camera glasses |
| 4963 | i would search for glasses that can record in google | spy glasses |
| 4967 | Smart Glass | Smart Eyeglass |
| 4969 | Something that is not bulky and blends into a modern design | Innovative |
| 4990 | The only thing I can think of would be "smart eyeglasses". | cool |
| 4991 | Camera eyeglasses | Convenient |
| 4997 | A smart eyeglasses with phone features | Smart eyeglasses |
| 5004 | Smart Eyeglasses or Bluetooth eyeglasses. | Smart |
| 5020 | video capture eyeglasses | video recording glasses |
| 5045 | Smart Glasses | Smart |
| 5062 | Smart glasses, glasses that connect to your smartphone, picture taking glasses | Smartphone Glasses |

Exhibit 1 to Sowers Decl.  PAGE 0417

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4816 | Lens | Eyeglasses |
| 4822 | High tech | |
| 4825 | Glasses that record what you see | |
| 4854 | Sleek | Tech |
| 4876 | eyeglasses | audio |
| 4878 | | |
| 4901 | Bluetooth | |
| 4932 | Innovative | Modern |
| 4934 | Ar | |
| 4946 | High-tech | |
| 4951 | Eye frames with internet connectivity | Eye glass frames that double as video camera |
| 4963 | camera glasses | |
| 4967 | Echo Frames Smart Glass | |
| 4969 | Cool | Fun |
| 4990 | modern | useful |
| 4991 | Easy | Fast |
| 4997 | | |
| 5004 | Innovative | Bluetooth eyeglasses |
| 5020 | digital eyeglasses | camera eyeglasses |
| 5045 | Innovative | |
| 5062 | Google glasses | Snapchat specks |

Exhibit 1 to Sowers Decl.  PAGE 0418

G-335

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 4816 | Sunglasses | Capture |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | video | Wi-Fi |
| 4878 | | |
| 4901 | | |
| 4932 | Progressive | Positive |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | Functional | |
| 4990 | cutting edge | |
| 4991 | Efficient | |
| 4997 | | |
| 5004 | Wi Fi eyeglasses | |
| 5020 | camera glasses | google glasses |
| 5045 | | |
| 5062 | Instagram glasses | Camera glasses |

Exhibit 1 to Sowers Decl.  PAGE 0419

G-336

Appendix G - Data Listing

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 4816 | Audio | Visual |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | Bluetooth | |
| 4878 | | |
| 4901 | | |
| 4932 | Useful | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | Seeing is believing |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0420

G-337

Appendix G - Data Listing

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 4816 | Record | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0421

G-338

Appendix G - Data Listing

| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0422

G-339

Appendix G - Data Listing

| ID | Q4_1 | Q4_2 |
|---|---|---|
| 4816 | Microphone | SD card |
| 4822 | | |
| 4825 | | |
| 4854 | Professional | Functional |
| 4876 | Eyeglass capture | |
| 4878 | Smartglasses | |
| 4901 | Capture | Video |
| 4932 | Progressive | Attractive |
| 4934 | Expensive | |
| 4946 | Convenient | Hands-free |
| 4951 | Cool | Smart |
| 4963 | google glasses | |
| 4967 | Smart Glass with video record capacity | Smart Glass with Mp3 |
| 4969 | Useful | Impressive |
| 4990 | | |
| 4991 | | |
| 4997 | Innovative eyeglasses | |
| 5004 | Video eyeglasses | Smart eyeglasses |
| 5020 | connected digital glasses | bluetooth digital recording glasses |
| 5045 | | |
| 5062 | Camera | Specks |

Exhibit 1 to Sowers Decl.  PAGE 0423

G-340

Appendix G - Data Listing

| ID | Q4_3 | Q4_4 |
|----|------|------|
| 4816 | Storage | Camera |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | Desirable | |
| 4934 | | |
| 4946 | | |
| 4951 | Futuristic | Camera |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | video capture glasses | Camera glasses |
| 5045 | | |
| 5062 | Spy glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0424

G-341

Appendix G - Data Listing

| ID | Q4_5 | Q4_6 |
|---|---|---|
| 4816 | Video | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Built in photo | Video |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0425

G-342

Appendix G - Data Listing

| ID | Q4_7 | Q4_8 |
|------|------|------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Convenient | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0426

G-343

Appendix G - Data Listing

| ID | Q4_9 | Q4_10 |
|------|------|-------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0427

G-344

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|----|-------|------|
| 4816 | | Smart |
| 4822 | 1 | Smart glasses |
| 4825 | 1 | |
| 4854 | | All frames |
| 4876 | | Bluetooth glasses |
| 4878 | | Smartglasses |
| 4901 | | Smart |
| 4932 | | Sony |
| 4934 | | Smart glasses |
| 4946 | | Smart glasses |
| 4951 | | Camera frames |
| 4963 | | i dont know |
| 4967 | | Smart Glass with 5mp Camera |
| 4969 | | Specs |
| 4990 | 1 | |
| 4991 | 1 | Bluetooth glasses |
| 4997 | | ieyeglasses |
| 5004 | | Bluetooth eyeglasses |
| 5020 | | google glasses |
| 5045 | 1 | Smart |
| 5062 | | Google glass |

Exhibit 1 to Sowers Decl.  PAGE 0428

G-345

Appendix G - Data Listing

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 4816 | Record | Audio |
| 4822 | | |
| 4825 | | |
| 4854 | Connect plus | |
| 4876 | | |
| 4878 | | |
| 4901 | Connected | |
| 4932 | Amazon | Samsung |
| 4934 | | |
| 4946 | Google Glass | |
| 4951 | Video glasses | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | Camera glasses | |
| 4997 | | |
| 5004 | Smart eyeglasses | |
| 5020 | | |
| 5045 | Phone | Technical |
| 5062 | Snapchat specks | |

Exhibit 1 to Sowers Decl.  PAGE 0429

Appendix G - Data Listing

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 4816 | Visual | Lens |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0430

G-347

Appendix G - Data Listing

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 4816 | Glasses | Eyeglasses |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0431

G-348

Appendix G - Data Listing

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0432

G-349

Appendix G - Data Listing

| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 4816 | | |
| 4822 | | |
| 4825 | | 1 |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | 1 |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0433

G-350

Appendix G - Data Listing

| ID | Q6 | Q7_1 |
|---|---|---|
| 4816 | 1 | Snapchat |
| 4822 | 2 | |
| 4825 | 3 | |
| 4854 | 1 | Bose |
| 4876 | 2 | |
| 4878 | 1 | Quest |
| 4901 | 3 | |
| 4932 | 3 | |
| 4934 | 2 | |
| 4946 | 1 | Google Glass |
| 4951 | 1 | Google |
| 4963 | 1 | google |
| 4967 | 1 | Google Glass |
| 4969 | 1 | Rayban |
| 4990 | 3 | |
| 4991 | 2 | |
| 4997 | 2 | |
| 5004 | 2 | |
| 5020 | 1 | google |
| 5045 | 2 | |
| 5062 | 1 | Snapchat |

Exhibit 1 to Sowers Decl.  PAGE 0434

G-351

Appendix G - Data Listing

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 4816 | Facebook | Google |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | Apple Glasses | |
| 4951 | Glass | Snapchat |
| 4963 | | |
| 4967 | Epson Moverio | |
| 4969 | Snapchat | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | Google | |

Exhibit 1 to Sowers Decl.  PAGE 0435

G-352

Appendix G - Data Listing

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 4816 | Rayban | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Smart frames | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0436

G-353

Appendix G - Data Listing

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0437

G-354

Appendix G - Data Listing

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |
| 4876 | | |
| 4878 | | |
| 4901 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |
| 4997 | | |
| 5004 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |

Exhibit 1 to Sowers Decl.  PAGE 0438

G-355

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|---|---|---|---|---|---|---|---|---|
| 4816 | | | | | 1 | 12:52:44 AM | 1:03:35 AM | 0 |
| 4822 | | | 1 | 2 | 1 | 11:08:43 AM | 11:10:53 AM | 0 |
| 4825 | | | 1 | 2 | 1 | 11:08:54 AM | 11:13:42 AM | 0 |
| 4854 | | | 1 | 2 | 1 | 11:39:36 AM | 11:41:32 AM | 0 |
| 4876 | | | 1 | 2 | 1 | 12:10:46 PM | 12:19:10 PM | 0 |
| 4878 | | | 1 | 2 | 1 | 12:10:49 PM | 12:32:29 PM | 0 |
| 4901 | | | 1 | 2 | 1 | 12:41:40 PM | 12:45:42 PM | 0 |
| 4932 | | | 1 | 2 | 1 | 1:12:37 PM | 1:18:04 PM | 0 |
| 4934 | | | 1 | 2 | 1 | 1:12:38 PM | 1:17:09 PM | 0 |
| 4946 | | | 1 | 2 | 1 | 1:12:54 PM | 1:22:34 PM | 0 |
| 4951 | | | 1 | 2 | 1 | 1:13:11 PM | 1:27:56 PM | 0 |
| 4963 | | | 1 | 2 | 1 | 1:43:26 PM | 1:45:58 PM | 0 |
| 4967 | | | 1 | 2 | 1 | 1:43:37 PM | 1:57:39 PM | 0 |
| 4969 | | | 1 | 2 | 1 | 1:43:38 PM | 1:49:32 PM | 0 |
| 4990 | | | 1 | 2 | 1 | 2:14:48 PM | 2:23:06 PM | 0 |
| 4991 | | | 1 | 2 | 1 | 2:14:56 PM | 2:18:41 PM | 0 |
| 4997 | | | 1 | 2 | 1 | 2:45:28 PM | 2:48:57 PM | 0 |
| 5004 | | | 1 | 2 | 1 | 2:45:38 PM | 2:53:15 PM | 0 |
| 5020 | | | 1 | 2 | 1 | 2:46:14 PM | 2:53:34 PM | 0 |
| 5045 | | | 1 | 2 | 1 | 3:48:59 PM | 3:53:08 PM | 0 |
| 5062 | | | 1 | 2 | 1 | 4:20:07 PM | 4:26:15 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0439

G-356

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|---|---|---|---|---|---|---|---|---|
| 4816 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4822 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4825 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4854 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4876 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4878 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4901 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4932 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4934 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4946 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4951 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4963 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4967 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4969 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4990 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4991 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4997 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5020 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5062 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0440

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|---|---|---|---|---|---|---|---|---|
| 4816 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4822 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4854 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4878 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4901 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4934 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4951 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4967 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4990 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4997 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5020 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5045 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0441

G-358

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 4816 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4822 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4878 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4901 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4951 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4963 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4967 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5004 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5020 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5045 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5062 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0442

G-359

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 4816 | 1 | 0 | 0 | | 0 | | 0 | 1 |
| 4822 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4825 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4901 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4932 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4934 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4946 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4951 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4963 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4967 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4969 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4990 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5020 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5045 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0443

G-360

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|---|---|---|---|---|---|---|---|---|
| 4816 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4822 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4825 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4901 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4932 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4934 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4946 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4951 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4967 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4969 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4990 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4997 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5020 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5045 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5062 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0444

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 4816 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4825 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4876 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4901 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4946 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4963 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4967 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4990 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5045 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

G-361

Exhibit 1 to Sowers Decl.  PAGE 0445

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 4816 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4822 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 4825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4901 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4934 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4946 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4951 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4963 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4967 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4969 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |
| 4990 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4991 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4997 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5004 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5020 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5045 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 5062 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0446

G-363

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|---|---|---|---|
| 4816 | 1 | 0 | 1 | 0 |
| 4822 | 0 | 0 | 1 | 1 |
| 4825 | 0 | 0 | 1 | 1 |
| 4854 | 0 | 1 | 1 | 0 |
| 4876 | 0 | 1 | 1 | 0 |
| 4878 | 0 | 0 | 0 | 0 |
| 4901 | 0 | 1 | 1 | 0 |
| 4932 | 0 | 0 | 1 | 0 |
| 4934 | 0 | 0 | 1 | 0 |
| 4946 | 0 | 0 | 1 | 0 |
| 4951 | 1 | 1 | 1 | 0 |
| 4963 | 0 | 0 | 1 | 1 |
| 4967 | 1 | 0 | 0 | 0 |
| 4969 | 0 | 0 | 1 | 0 |
| 4990 | 0 | 0 | 1 | 1 |
| 4991 | 0 | 1 | 1 | 1 |
| 4997 | 0 | 0 | 1 | 0 |
| 5004 | 0 | 1 | 1 | 0 |
| 5020 | 0 | 1 | 1 | 0 |
| 5045 | 0 | 0 | 1 | 1 |
| 5062 | 1 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0447

Appendix G - Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 | Qs7_2 | Qs7_3 |
|----|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 5063 | 4 | 2 | 2 | VA | | | | | | 1 | | | | | | 1 | | 1 | 1 | 1 |
| 5066 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 | | |

Exhibit 1 to Sowers Decl.  PAGE 0448

G-365

Appendix G - Data Listing

| ID | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|------|-------|-------|-------|-------|-----|----------|----------|-----|-----------------------------------------|
| 5063 | 1 | | | | 6 | question | question | 1 | Bluetooth glasses that can capture photos |
| 5066 | 1 | | | | 6 | Survey | survey | 1 | Tech forward |

Exhibit 1 to Sowers Decl.  PAGE 0449

Appendix G - Data Listing

| ID | Q2 | Q3_1 |
|----|----|------|
| 5063 | Bluetooth eyeglasses with photo taking | Glasses |
| 5066 | Smart glasses | Latest in tech |

Exhibit 1 to Sowers Decl.  PAGE 0450

Appendix G - Data Listing

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 5063 | Photo | Videos |
| 5066 | Super cool | Easy to use |

Exhibit 1 to Sowers Decl.  PAGE 0451

Appendix G - Data Listing

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 5063 | Record | Take |
| 5066 | Wearable tech | |

G-368

Exhibit 1 to Sowers Decl.  PAGE 0452

Appendix G - Data Listing

G-369

| ID | | Q3_6 | Q3_7 |
|----|----------|------|------|
| 5063 | Bluetooth | | |
| 5066 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0453

G-370

Appendix G - Data Listing



| ID | Q3_8 | Q3_9 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0454

Appendix G - Data Listing



| ID | Q3_10 | Q3_11 |
|----|-------|-------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0455

Appendix G - Data Listing

G-372

| ID | Q4_1 | Q4_2 |
|----|------|------|
| 5063 | WiFi capable | |
| 5066 | Easy | Fun |

Exhibit 1 to Sowers Decl.  PAGE 0456

G-373

Appendix G - Data Listing



| ID | Q4_3 | Q4_4 |
|----|------|------|
| 5063 | | |
| 5066 | Smart | |

Exhibit 1 to Sowers Decl.  PAGE 0457

G-374

Appendix G - Data Listing



| ID | Q4_5 | Q4_6 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0458

Appendix G - Data Listing



| ID | Q4_7 | Q4_8 |
|----|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0459

Appendix G - Data Listing



| ID | Q4_9 | Q4_10 |
|---|---|---|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0460

G-377

Appendix G - Data Listing

| ID | Q4_11 | Q5_1 |
|---|---|---|
| 5063 | Bluetooth glasses | |
| 5066 | Apple | |

Exhibit 1 to Sowers Decl.  PAGE 0461

Appendix G - Data Listing

G-378



| ID | Q5_2 | Q5_3 |
|----|------|------|
| 5063 | | |
| 5066 | Tech | |

Exhibit 1 to Sowers Decl.  PAGE 0462

Appendix G - Data Listing



| ID | Q5_4 | Q5_5 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0463

G-380

Appendix G - Data Listing



| ID | Q5_6 | Q5_7 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0464

Appendix G - Data Listing



| ID | Q5_8 | Q5_9 |
|----|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0465

Appendix G - Data Listing



| ID | Q5_10 | Q5_11 |
|----|-------|-------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0466

Appendix G - Data Listing



| ID | Q6 | Q7_1 |
|------|-----|------|
| 5063 | 2 | |
| 5066 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0467

Appendix G - Data Listing



| ID | Q7_2 | Q7_3 |
|----|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0468

G-385

Appendix G - Data Listing



| ID | Q7_4 | Q7_5 |
|----|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0469

Appendix G - Data Listing



| ID | Q7_6 | Q7_7 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0470

Appendix G - Data Listing



| ID | Q7_8 | Q7_9 |
|------|------|------|
| 5063 | | |
| 5066 | | |

Exhibit 1 to Sowers Decl.  PAGE 0471

G-388

Appendix G - Data Listing

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime | Q1 SPECS |
|----|-------|-------|----|----|----|-----------|---------|----------|
| 5063 | | | 1 | 2 | 1 | 4:20:11 PM | 4:23:53 PM | 0 |
| 5066 | | | 1 | 2 | 1 | 4:50:21 PM | 4:52:38 PM | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0472

Appendix G - Data Listing

| ID | Q1 SPECS VARIATION | Q1 SMART | Q1 OTHER SMART | Q1 CAMERA | Q1 OTHER CAMERA | Q1 BLUETOOTH | Q1 OTHER | Q1 DK_UN_NONE |
|------|--------------------|----------|----------------|-----------|-----------------|--------------|----------|---------------|
| 5063 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 5066 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

G-389

Exhibit 1 to Sowers Decl.  PAGE 0473

G-390

Appendix G - Data Listing

| ID | Q2 SPECS | Q2 SPECS VARIATION | Q2 SMART | Q2 OTHER SMART | Q2 CAMERA | Q2 OTHER CAMERA | Q2 BLUETOOTH | Q2 OTHER |
|------|----------|--------------------|----------|----------------|-----------|-----------------|--------------|----------|
| 5063 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 |
| 5066 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0474

Appendix G - Data Listing

| ID | Q2 DK_UN_NONE | Q3 SPECS | Q3 SPECS VARIATION | Q3 SMART | Q3 OTHER SMART | Q3 CAMERA | Q3 OTHER CAMERA | Q3 BLUETOOTH |
|---|---|---|---|---|---|---|---|---|
| 5063 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-391

Exhibit 1 to Sowers Decl.  PAGE 0475

G-392

Appendix G - Data Listing

| ID | Q3 OTHER | Q3 DK_UN_NONE | Q4 SPECS | Q4 SPECS VARIATION | Q4 SMART | Q4 OTHER SMART | Q4 CAMERA | Q4 OTHER CAMERA |
|---|---|---|---|---|---|---|---|---|
| 5063 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0476

G-393

Appendix G - Data Listing

| ID | Q4 BLUETOOTH | Q4 OTHER | Q4 DK_UN_NONE | Q5 SPECS | Q5 SPECS VARIATION | Q5 SMART | Q5 OTHER SMART | Q5 CAMERA |
|------|------|------|------|------|------|------|------|------|
| 5063 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0477

Appendix G - Data Listing

| ID | Q5 OTHER CAMERA | Q5 BLUETOOTH | Q5 OTHER | Q5 DK_UN_NONE | Q7 SPECS | Q7 AMAZON | Q7 APPLE | Q7 BOSE | Q7 GOOGLE | Q7 RAY BAN |
|------|------|------|------|------|------|------|------|------|------|------|
| 5063 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

G-394

Exhibit 1 to Sowers Decl.  PAGE 0478

Appendix G - Data Listing

| ID | Q7 OTHER | Q7 DK_UN_NONE | SPECS Q1-Q5 | SPECS VARIATION Q1-Q5 | SMART Q1-Q5 | OTHER SMART Q1-Q5 | CAMERA Q1-Q5 |
|---|---|---|---|---|---|---|---|
| 5063 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0479

G-396

Appendix G - Data Listing

| ID | OTHER CAMERA Q1-Q5 | BLUETOOTH Q1-Q5 | OTHER Q1-Q5 | DK_UN_NONE Q1-Q5 |
|------|------|------|------|------|
| 5063 | 1 | 1 | 1 | 0 |
| 5066 | 0 | 0 | 1 | 0 |

Exhibit 1 to Sowers Decl.  PAGE 0480

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 1991951142 | 3 | 2 | 4 | NY | | | | | | 1 | | | | | | | | 1 |
| 157 | 1992009401 | 2 | 1 | 5 | OR | | | | | | 1 | | 1 | | 1 | | 1 | | 1 |
| 186 | 1992014630 | 1 | 1 | 3 | MD | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 194 | 1992014714 | 4 | 1 | 3 | CA | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 247 | 1992043170 | 3 | 1 | 3 | TX | | | | | | 1 | | | 1 | | | | | 1 |
| 254 | 1992043031 | 1 | 1 | 4 | KS | | | | | | 1 | 1 | | | | | 1 | | |
| 262 | 1992068463 | 2 | 2 | 5 | AZ | | | | | | 1 | | | | | | 1 | | 1 |
| 269 | 1992068580 | 3 | 2 | 5 | CT | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 275 | 1992068662 | 3 | 2 | 5 | IL | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 309 | 1992068776 | 2 | 2 | 5 | NY | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 317 | 1992068522 | 4 | 2 | 4 | TX | | | | | | 1 | | | | 1 | | | | 1 |
| 350 | 1992093410 | 4 | 2 | 2 | OK | | | 1 | | | 1 | | | 1 | | | | | 1 |
| 359 | 1992093282 | 4 | 1 | 4 | CA | | | | | | 1 | | | | 1 | | 1 | | 1 |
| 370 | 1992093299 | 1 | 2 | 2 | MD | | | | | | 1 | 1 | | | 1 | | | | |
| 378 | 1992117306 | 1 | 2 | 2 | NY | | | | | | 1 | 1 | 1 | | | | | | 1 |
| 379 | 1992117277 | 2 | 1 | 2 | MN | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 380 | 1992117204 | 4 | 2 | 3 | NH | | | | | | 1 | | | | | | 1 | | |
| 407 | 1992117351 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | | 1 | |
| 456 | 1992141322 | 1 | 2 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 475 | 1992141142 | 4 | 2 | 3 | FL | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 505 | 1992164043 | 2 | 2 | 2 | TX | | | | | | 1 | | | 1 | | | | | 1 |
| 513 | 1992164111 | 4 | 2 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 522 | 1992163949 | 4 | 2 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 538 | 1992163923 | 4 | 2 | 4 | AZ | | | | | | 1 | | | | | | 1 | | 1 |

H-1

Exhibit 1 to Sowers Decl.  PAGE 0481

H-2

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 1 | | | | | | 6 | question | question | 1 | Don't know |
| 157 | | | 1 | | | | 6 | survey | survey | 1 | essential to being able to do what I want to do with them |
| 186 | | 1 | | | | | 6 | check | check | 1 | super neat idea |
| 194 | | 1 | | | | | 6 | Survey | survey | 1 | Smart glass |
| 247 | 1 | | | | | | 6 | quality | quality | 1 | Smart connected glasses |
| 254 | | | | | | | 6 | Quality | quality | 1 | So I have hands free |
| 262 | | | | | | | 6 | check | check | 1 | highly advanced technology |
| 269 | | | | | | | 6 | quality | quality | 1 | Don't know |
| 275 | | | | | | | 6 | Survey | survey | 1 | Really cool and practical. |
| 309 | | | 1 | | | | 6 | question | question | 1 | cool and a new device |
| 317 | | | | | | | 6 | Quality | quality | 1 | Don't know |
| 350 | | | | | | | 6 | Survey | survey | 1 | High quality |
| 359 | | | 1 | | | | 6 | Check | check | 1 | Exciting and innovative |
| 370 | | | | | | | 6 | quality | quality | 1 | a experience worth trying |
| 378 | | | | | | | 6 | question | question | 1 | I HONESTLY DO NOT KNOW ABOUT GLASSES THAT WILL CONNECT TO THINGS LIKE THAT |
| 379 | | | | | | | 6 | check | check | 1 | i like it alot it is veryt cool and awesome |
| 380 | 1 | 1 | | | | | 6 | Survey | survey | 1 | Don't know |
| 407 | | 1 | 1 | | | | 6 | Question | question | 1 | Innovative and futuristic |
| 456 | 1 | 1 | | | | | 6 | survey | survey | 1 | smart glasses |
| 475 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | They are smart glasses |
| 505 | | | | | | | 6 | quality | quality | 1 | Great |
| 513 | | | | | | | 6 | check | check | 1 | smart glasses |
| 522 | 1 | 1 | | | | | 6 | question | question | 1 | Don't know |
| 538 | 1 | 1 | | | | | 6 | question | question | 1 | These smart glasses can hook up to your smartphone through Bluetooth for audio streaming or video. |

Exhibit 1 to Sowers Decl.  PAGE 0482

H-3

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 84 | Don't know | Advanced technology |
| 157 | I want to purchase eyeglasses that can connect to your smartphone via blue tooth | they can capture photo and audio/video capture |
| 186 | super neat idea | virtual eye glasses or smart glasses |
| 194 | I would type internet connected and blue tooth connection | Connection |
| 247 | Wireless connected smart eyeglasses | Wireless |
| 254 | Don't know | Easy |
| 262 | eyeglasses connect to smartphone | advanced technology |
| 269 | Don't know | |
| 275 | Eyeglasses that can connect to my phone and can take pictures. | Cool |
| 309 | bluetooth eyeglasses with internet connectivity | cool |
| 317 | Think lens thick arms and tinted lens | Thin  lens |
| 350 | High quality | High quality |
| 359 | Smart glasses wifi cordless | Fun |
| 370 | a pair of glasses that I can connect to my phone | quality |
| 378 | I HATE DOING THESE SURVEYS I JUST CANNOT STAND THEM | cookie balls |
| 379 | i like it alot it is very cool and awesome. | 1991 |
| 380 | Wifi enabled eyeglasses | Technologically advanced |
| 407 | Bluetooth photographic glasses | Glasses |
| 456 | do you sell smart glasses that do photo and video capturing? | smart |
| 475 | Blue tooth glasses | Samsung |
| 505 | Useful | Useful |
| 513 | smart glasses that connect to my phone | smart glasses |
| 522 | Don't know | Modern |
| 538 | I would search or ask for the Bose or Ray-ban variety. I like both companies for the great products. | Hands-free access to the internet |

Exhibit 1 to Sowers Decl.  PAGE 0483

H-4

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 84 | Complex | |
| 157 | | |
| 186 | | |
| 194 | Bluetooth | Internet |
| 247 | Smart | Connected |
| 254 | Technology | |
| 262 | cool | fun |
| 269 | | |
| 275 | Practicalexciting | intelligent |
| 309 | futuristic | Temted glass |
| 317 | Thick arms | Hi-Tech |
| 350 | Good value | Convenient |
| 359 | Clever | |
| 370 | proformance | |
| 378 | donut destroyer | eat my bungo |
| 379 | | |
| 380 | Interesting | Complex |
| 407 | That | Connect |
| 456 | connected | capture |
| 475 | Apple | Amazon |
| 505 | | |
| 513 | bluetooth | hands free |
| 522 | High tech | Quality |
| 538 | View/listen to current information | Wide range of prices from $20-$1000 |

Exhibit 1 to Sowers Decl.  PAGE 0484

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | Multimedia | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | next best thing | innovative |
| 309 | | |
| 317 | | |
| 350 | Worth it | Trendy |
| 359 | Secretive | Wireless |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | Fun | Helpful |
| 407 | To | Bluetooth |
| 456 | | |
| 475 | Sony | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Video capture | |

Exhibit 1 to Sowers Decl.  PAGE 0485

H-6

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | surprising | |
| 317 | | |
| 350 | Resourceful | Useful |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | With | The |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0486

H-7

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | Inexpensive to quality of life | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | Ability | To |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0487

H-8

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 84 | | | |
| 157 | | | essential |
| 186 | | | smart glasses |
| 194 | | | |
| 247 | | | Wireless |
| 254 | | | Cool |
| 262 | | | exciting |
| 269 | | 1 | |
| 275 | | | ahead of my friends |
| 309 | | | Pretty |
| 317 | | | Savvy |
| 350 | | | Creative |
| 359 | | | interesting |
| 370 | | | |
| 378 | | | smoka da meat pole |
| 379 | | 9 | |
| 380 | | | amazing |
| 407 | Take photos | | |
| 456 | | | Smart |
| 475 | | | Easy |
| 505 | | | |
| 513 | | | |
| 522 | | | |
| 538 | | | Modern |

Exhibit 1 to Sowers Decl.  PAGE 0488

H-9

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 84 | | |
| 157 | magnificent | necessary |
| 186 | | |
| 194 | | |
| 247 | Multimedia | Connected |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | forward-thinking | space-age |
| 317 | Different | |
| 350 | Great quality | |
| 359 | Content capturing | Smart |
| 370 | different | |
| 378 | chocolate cream pie | fugga doin these surveys |
| 379 | | |
| 380 | | |
| 407 | Interesting | Cool |
| 456 | | |
| 475 | Fun | Technical |
| 505 | Accessible | |
| 513 | | |
| 522 | | |
| 538 | Innovative | Premium |

Exhibit 1 to Sowers Decl.  PAGE 0489

H-10

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | new experience | next step in internet |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | Stealthy | Discreet |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | Funky | |
| 407 | | Awesome |
| 456 | | |
| 475 | Wi-Fi | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Trendy | Fun |

Exhibit 1 to Sowers Decl.  PAGE 0490

H-11

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | what will they think of next? | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0491

H-12

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0492

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 84 | | 1 | Smart glasses |
| 157 | | | connectivity |
| 186 | | | |
| 194 | | 1 | Smart |
| 247 | | | Bose |
| 254 | | | |
| 262 | | | Sony |
| 269 | | 1 | |
| 275 | | 1 | |
| 309 | | | wifi glasses |
| 317 | | | Different |
| 350 | | | Hi-Tech |
| 359 | | | LensCapture |
| 370 | | | wifi glasses |
| 378 | | | yes daddy take me down to |
| 379 | | | pots |
| 380 | | 1 | |
| 407 | | | Photo glasses |
| 456 | | 1 | smart glasses |
| 475 | | | Amazon |
| 505 | | | Easy |
| 513 | | 1 | Ray Ban |
| 522 | | 1 | |
| 538 | | | Ray-Ban Stories |

Exhibit 1 to Sowers Decl.  PAGE 0493

H-14

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 84 | | |
| 157 | classy | |
| 186 | | |
| 194 | Connection | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | bluetooth specs | connect-specs |
| 317 | Undervover | Special |
| 350 | | |
| 359 | SmartWear | LensFocus |
| 370 | | |
| 378 | china town | could you take me there baby dayy |
| 379 | pans | idk |
| 380 | | |
| 407 | | |
| 456 | connected glasses | |
| 475 | Google | Goggles |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Soundcore Frames | ThinOptics |

Exhibit 1 to Sowers Decl.  PAGE 0494

H-15

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | connect-glasses | see even more glasses |
| 317 | | |
| 350 | | |
| 359 | GrabGlasses | EyeRecord |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | Apple lenses | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Echo Frames | Lucyd Lyte |

Exhibit 1 to Sowers Decl.  PAGE 0495

H-16

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | IRecord | SmartEyes |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Bose Frames Tempo | |

Exhibit 1 to Sowers Decl.  PAGE 0496

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0497

H-18

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|----|------|
| 84 | | | 2 | |
| 157 | | | 1 | google |
| 186 | | 1 | 2 | |
| 194 | | | 2 | |
| 247 | | 1 | 2 | |
| 254 | | | 1 | Bose |
| 262 | | 1 | 3 | |
| 269 | | | 1 | Sony |
| 275 | | 1 | 1 | Ray ban |
| 309 | | | 2 | |
| 317 | | | 2 | |
| 350 | | | 2 | |
| 359 | | | 2 | |
| 370 | | | 1 | EnChorma |
| 378 | | | 1 | the format of this is nauseating |
| 379 | | | 1 | COOL |
| 380 | | 1 | 2 | |
| 407 | | | 3 | |
| 456 | | | 2 | |
| 475 | | | 1 | Samsung |
| 505 | | | 2 | |
| 513 | | | 1 | Ray |
| 522 | | 1 | 2 | |
| 538 | | | 1 | Apple |

Exhibit 1 to Sowers Decl.  PAGE 0498

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 84 | | |
| 157 | photo ray | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | Jbl | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | NICE | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | Sony | Amazon |
| 505 | | |
| 513 | BAN | |
| 522 | | |
| 538 | Bose | Ray-ban |

Exhibit 1 to Sowers Decl.  PAGE 0499

H-20

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | Orbit | Alavisxf xx |

Exhibit 1 to Sowers Decl.  PAGE 0500

H-21

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|---|---|---|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0501

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 84 | | |
| 157 | | |
| 186 | | |
| 194 | | |
| 247 | | |
| 254 | | |
| 262 | | |
| 269 | | |
| 275 | | |
| 309 | | |
| 317 | | |
| 350 | | |
| 359 | | |
| 370 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 407 | | |
| 456 | | |
| 475 | | |
| 505 | | |
| 513 | | |
| 522 | | |
| 538 | | |

Exhibit 1 to Sowers Decl.  PAGE 0502

**Appendix H: Data Listing with Scrubs**

H-23

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 84 | | | 1 | 2 | 1 | 1/27/2023 15:57 | 1/27/2023 16:10 |
| 157 | | | 1 | 2 | 1 | 1/27/2023 16:57 | 1/27/2023 17:11 |
| 186 | | | 3 | | | 1/27/2023 17:03 | 1/27/2023 17:07 |
| 194 | | | 1 | 2 | 1 | 1/27/2023 17:03 | 1/27/2023 17:07 |
| 247 | | | 1 | 2 | 1 | 1/27/2023 17:33 | 1/27/2023 17:39 |
| 254 | | | 1 | 2 | 1 | 1/27/2023 17:34 | 1/27/2023 17:38 |
| 262 | | | 1 | 2 | 1 | 1/27/2023 18:04 | 1/27/2023 18:08 |
| 269 | | | 1 | 2 | 1 | 1/27/2023 18:04 | 1/27/2023 18:06 |
| 275 | | | 1 | 2 | 1 | 1/27/2023 18:04 | 1/27/2023 18:09 |
| 309 | | | 3 | | | 1/27/2023 18:05 | 1/27/2023 18:21 |
| 317 | | | 1 | 2 | 2 | 1/27/2023 18:06 | 1/27/2023 18:16 |
| 350 | | | 1 | 2 | 1 | 1/27/2023 18:35 | 1/27/2023 18:40 |
| 359 | | | 1 | 2 | 1 | 1/27/2023 18:35 | 1/27/2023 18:44 |
| 370 | | | 1 | 2 | 1 | 1/27/2023 18:37 | 1/27/2023 18:43 |
| 378 | | | 1 | 2 | 1 | 1/27/2023 19:06 | 1/27/2023 19:09 |
| 379 | | | 1 | 1 | 2 | 1/27/2023 19:06 | 1/27/2023 19:08 |
| 380 | | | 1 | 2 | 1 | 1/27/2023 19:06 | 1/27/2023 19:11 |
| 407 | | | 1 | 2 | 1 | 1/27/2023 19:06 | 1/27/2023 19:10 |
| 456 | | | 1 | 2 | 1 | 1/27/2023 19:37 | 1/27/2023 19:42 |
| 475 | | | 1 | 2 | 1 | 1/27/2023 19:37 | 1/27/2023 19:45 |
| 505 | | | 2 | | | 1/27/2023 20:08 | 1/27/2023 20:10 |
| 513 | | | 1 | 2 | | 1/27/2023 20:08 | 1/27/2023 20:12 |
| 522 | | | 1 | 1 | 2 | 1/27/2023 20:08 | 1/27/2023 20:12 |
| 538 | | | 3 | | | 1/27/2023 20:08 | 1/27/2023 20:22 |

Exhibit 1 to Sowers Decl.  PAGE 0503

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 1992186744 | 4 | 1 | 3 | GA | | | | | | 1 | | | | | | 1 | | 1 |
| 605 | 1992186537 | 4 | 1 | 5 | NC | | | | | | 1 | | | | 1 | | 1 | | 1 |
| 607 | 1992186743 | 2 | 2 | 3 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 656 | 1992207816 | 2 | 2 | 3 | IN | | | | | | 1 | | | | | | | | 1 |
| 669 | 1992228844 | 2 | 2 | 4 | KY | | | | | | 1 | 1 | | | | | | | |
| 697 | 1992228953 | 4 | 2 | 3 | CT | | | | | | 1 | | | | | | 1 | | 1 |
| 722 | 1992249069 | 4 | 1 | 3 | IN | | | | | | 1 | | | 1 | | | | | 1 |
| 752 | 1992249078 | 2 | 2 | 4 | MO | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 756 | 1992852091 | 1 | 1 | 4 | TN | | | | | | 1 | | | | | | 1 | | 1 |
| 787 | 1992852229 | 4 | 1 | 3 | SD | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 793 | 1992876218 | 2 | 1 | 3 | CO | | | | | | 1 | | | | | | 1 | | 1 |
| 835 | 1992898830 | 4 | 1 | 2 | GA | | | | | | 1 | 1 | | | | | | | |
| 860 | 1992899085 | 2 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 866 | 1992921044 | 2 | 2 | 2 | MN | | | | | | 1 | | 1 | | 1 | | | | 1 |
| 883 | 1992921380 | 1 | 1 | 3 | FL | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 896 | 1992921353 | 2 | 1 | 2 | IN | | | | | | 1 | 1 | | 1 | | | | | |
| 902 | 1992934191 | 4 | 1 | 3 | OR | | | | | | 1 | 1 | | | | | | | 1 |
| 903 | 1992934195 | 4 | 1 | 2 | MO | | | | | | 1 | | 1 | | | | | | 1 |
| 908 | 1992934495 | 1 | 2 | 2 | IN | | | | | | 1 | 1 | 1 | | 1 | | | | |
| 910 | 1992934357 | 2 | 1 | 3 | PA | | | | | | 1 | | | | | | | | 1 |
| 911 | 1992934226 | 2 | 1 | 4 | PA | | | | | | 1 | | | 1 | | | | | 1 |
| 916 | 1992934627 | 2 | 1 | 3 | MD | | | | | | 1 | | | | | | 1 | | 1 |
| 942 | 1992934905 | 4 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |

H-24

Exhibit 1 to Sowers Decl.  PAGE 0504

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 1 | | | | | | 6 | Check | check | | It's a smart device that you can use for calling someone |
| 605 | | | | | | | 6 | quality | quality | | Innovative |
| 607 | 1 | 1 | | | | | 6 | QUALITY | quality | 1 | HIGH TECH |
| 656 | | | | | | | 6 | QUALITY | quality | 1 | Don't know |
| 669 | | | | | | | 6 | check | check | 1 | Don't know |
| 697 | | | | | | | 6 | question | question | 1 | Smart glass Camera glasses |
| 722 | 1 | 1 | 1 | | | | 6 | check | check | 1 | Cool fun |
| 752 | 1 | 1 | 1 | | | | 6 | question | question | 1 | smart glasses |
| 756 | | | | | | | 6 | survey | survey | 1 | I believe that they are called Google Glass, I am not aware of any other that do this. |
| 787 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | Innovation and development of the best products |
| 793 | | 1 | | | | | 6 | question | question | 1 | Smart Glasses |
| 835 | | | | | | | 6 | Check | check | 1 | Cool, different, and awesome |
| 860 | | | | | | | 6 | check | check | 1 | Don't know |
| 866 | 1 | 1 | | | | | 6 | question | question | 1 | Innovative |
| 883 | 1 | 1 | 1 | | | | 6 | question | question | 1 | gimmicky |
| 896 | | | | | | | 6 | quality | quality | 1 | Bose, Snapchat, pictures, bone conduction |
| 902 | | | | | | | 6 | survey | survey | 1 | Google glasses |
| 903 | 1 | | 1 | | | | 6 | survey | survey | 1 | I identify them as a cool new device for audio listening. |
| 908 | | | | | | | 6 | check | check | 1 | Smart Glasses is the term. It incorporates new technology such as VR tech. |
| 910 | | | | | | | 6 | check | check | 1 | They fit me very well right now. |
| 911 | 1 | | | | | | 6 | Check | check | 1 | Picture glasses. |
| 916 | | 1 | | | | | 6 | question | question | 1 | I think it is cool that glasses can have the ability to project content that can be viewed. |
| 942 | | | | | | | 6 | check | check | 1 | Innovation at its best |

Exhibit 1 to Sowers Decl.  PAGE 0505

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|-----|------|
| 602 | A smart glasses | Trusted |
| 605 | Eyeglasses that connect to my smartphone | Innovative and advanced |
| 607 | SMART EYEGLASSES | VERY DIFFERENT |
| 656 | Don't know | |
| 669 | Don't know | |
| 697 | Smart camera glasses | Smart |
| 722 | WI fi glasses | Cool |
| 752 | smart glasses | smart |
| 756 | wifi glasses for taking pictures | google |
| 787 | Smart glasses | Great product and service provider |
| 793 | Smart Glasses | Smart Glasses |
| 835 | That I want those kind of glasses | Good |
| 860 | Don't know | |
| 866 | Don't know | |
| 883 | eyeglasses that act like headphones. | geeky |
| 896 | I would like for the glasses to be able to be used with snapchat so i can record while im wearing them. | music |
| 902 | Bose smartglasses | Google glasses |
| 903 | I would want them to not be extremely noticeable | Audio |
| 908 | I would type "Smart Glasses". | Smart |
| 910 | They need to fit me well. | |
| 911 | Smart glasses | Video glasses |
| 916 | A pair of smart glasses | convenient |
| 942 | Eyeglasses that can connect to your eye glasses | Innovative |

Exhibit 1 to Sowers Decl.  PAGE 0506

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 602 | Interesting | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | Camera | |
| 722 | Fun | |
| 752 | glasses | |
| 756 | glass | wifi |
| 787 | Innovation | |
| 793 | | |
| 835 | Nice | |
| 860 | | |
| 866 | | |
| 883 | unnatural looking | |
| 896 | pictures | bluetooth connection |
| 902 | | |
| 903 | Comfortable | Looks |
| 908 | Virtual | Futuristic |
| 910 | | |
| 911 | Smart glasses | Picture glasses |
| 916 | cool | exciting |
| 942 | Futuristic | Useful |

Exhibit 1 to Sowers Decl.  PAGE 0507

H-28

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | bluetooth | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | recording videos | |
| 902 | | |
| 903 | Modern | Thin |
| 908 | Modern | Automatic |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0508

H-29

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | Detectable | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0509

H-30

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0510

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 602 | | | Cool |
| 605 | | | Technically advanced |
| 607 | | | |
| 656 | | 1 | |
| 669 | | 1 | |
| 697 | | | Connected |
| 722 | | | Nice |
| 752 | | | n/a |
| 756 | | | google |
| 787 | | | Clear ground |
| 793 | | | Connected Glasses |
| 835 | | | None |
| 860 | | 1 | |
| 866 | | 1 | Fun |
| 883 | | | invasive |
| 896 | | | cool |
| 902 | | | Wifi glasses |
| 903 | | | New |
| 908 | | | Fine |
| 910 | | 1 | |
| 911 | | | Frame glasses |
| 916 | | | high tech |
| 942 | | | Technology |

Exhibit 1 to Sowers Decl.  PAGE 0511

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | glass | WIFI |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | Modern | |
| 883 | | |
| 896 | convient | helpful |
| 902 | | |
| 903 | Amazing | Modern |
| 908 | Versatile | Adaptive |
| 910 | | |
| 911 | | |
| 916 | cool gadget | successful |
| 942 | Smart | |

Exhibit 1 to Sowers Decl.  PAGE 0512

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|---|---|---|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | bluetooth | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0513

H-34

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0514

H-35

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0515

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 602 | | | Exciting |
| 605 | | | |
| 607 | | 1 | |
| 656 | | 1 | |
| 669 | | 1 | |
| 697 | | | |
| 722 | | | Smart |
| 752 | | | smart glasses |
| 756 | | | google glass |
| 787 | | | None |
| 793 | | | Smart Glasses |
| 835 | | | Samsung |
| 860 | | 1 | |
| 866 | | | Google |
| 883 | | | |
| 896 | | | bose |
| 902 | | | Smartglasses |
| 903 | | | Modern |
| 908 | | | Smart Glasses |
| 910 | | 1 | |
| 911 | | | Wi-Fi glasses |
| 916 | | | smart glasses |
| 942 | | | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0516

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | Apple | |
| 883 | | |
| 896 | sony | microsoft |
| 902 | | |
| 903 | Electricity | Perfection |
| 908 | Future Glasses | AR Glasses |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | Innovative Specs | Wi-Fi glasses |

Exhibit 1 to Sowers Decl.  PAGE 0517

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | google | |
| 902 | | |
| 903 | Looks | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0518

H-39

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0519

H-40

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0520

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|-----|------|
| 602 | | | 1 | Samsung |
| 605 | | 1 | 2 | |
| 607 | | 1 | 2 | |
| 656 | | 1 | 2 | |
| 669 | | 1 | 2 | |
| 697 | | 1 | 2 | |
| 722 | | | 1 | Bose |
| 752 | | | 1 | google glass |
| 756 | | | 1 | google |
| 787 | | | 1 | Sweet |
| 793 | | | 2 | |
| 835 | | | 2 | |
| 860 | | 1 | 2 | |
| 866 | | | 1 | Google |
| 883 | | 1 | 2 | |
| 896 | | | 1 | Bose |
| 902 | | | 1 | Google glasses |
| 903 | | | 1 | Snapchat |
| 908 | | | 1 | Occulus |
| 910 | | 1 | 2 | |
| 911 | | | 2 | |
| 916 | | | 3 | |
| 942 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0521

H-42

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 602 | Apple | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | microsoft hololens | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | Bose smartglasses | |
| 903 | Ray ban | |
| 908 | Samsung | Sony |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0522

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0523

H-44

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0524

H-45

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 602 | | |
| 605 | | |
| 607 | | |
| 656 | | |
| 669 | | |
| 697 | | |
| 722 | | |
| 752 | | |
| 756 | | |
| 787 | | |
| 793 | | |
| 835 | | |
| 860 | | |
| 866 | | |
| 883 | | |
| 896 | | |
| 902 | | |
| 903 | | |
| 908 | | |
| 910 | | |
| 911 | | |
| 916 | | |
| 942 | | |

Exhibit 1 to Sowers Decl.  PAGE 0525

H-46

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|----|-----------|---------|
| 602 | | | 3 | | | 1/27/2023 20:39 | 1/27/2023 20:50 |
| 605 | | | 1 | 2 | 1 | 1/27/2023 20:40 | 1/27/2023 20:46 |
| 607 | | | 3 | | | 1/27/2023 20:40 | 1/27/2023 20:44 |
| 656 | | | 2 | | | 1/27/2023 21:11 | 1/27/2023 21:13 |
| 669 | | | 2 | | | 1/27/2023 21:41 | 1/27/2023 21:42 |
| 697 | | | 1 | 2 | 1 | 1/27/2023 21:41 | 1/27/2023 21:45 |
| 722 | | | 1 | 2 | 1 | 1/27/2023 22:12 | 1/27/2023 22:15 |
| 752 | | | 1 | 2 | 1 | 1/27/2023 22:14 | 1/27/2023 22:20 |
| 756 | | | 1 | 2 | 1 | 1/28/2023 14:08 | 1/28/2023 14:13 |
| 787 | | | 1 | 2 | 1 | 1/28/2023 14:09 | 1/28/2023 14:13 |
| 793 | | | 1 | 2 | 1 | 1/28/2023 14:39 | 1/28/2023 14:51 |
| 835 | | | 3 | | | 1/28/2023 15:10 | 1/28/2023 15:12 |
| 860 | | | 2 | | | 1/28/2023 15:12 | 1/28/2023 15:16 |
| 866 | | | 1 | 2 | 1 | 1/28/2023 15:41 | 1/28/2023 15:43 |
| 883 | | | 3 | | | 1/28/2023 15:42 | 1/28/2023 15:46 |
| 896 | | | 1 | 2 | 1 | 1/28/2023 15:42 | 1/28/2023 16:00 |
| 902 | | | 1 | 2 | 1 | 1/28/2023 16:01 | 1/28/2023 16:03 |
| 903 | | | 1 | 2 | 1 | 1/28/2023 16:01 | 1/28/2023 16:06 |
| 908 | | | 1 | 2 | 1 | 1/28/2023 16:01 | 1/28/2023 16:04 |
| 910 | | | 1 | 1 | 1 | 1/28/2023 16:01 | 1/28/2023 16:03 |
| 911 | | | 1 | 2 | 1 | 1/28/2023 16:01 | 1/28/2023 16:05 |
| 916 | | | 1 | 2 | 1 | 1/28/2023 16:01 | 1/28/2023 16:13 |
| 942 | | | 1 | 2 | 1 | 1/28/2023 16:02 | 1/28/2023 16:08 |

Exhibit 1 to Sowers Decl.  PAGE 0526

H-47

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | 1992934892 | 2 | 1 | 4 | IL | | | | | | 1 | 1 | | | | | | | |
| 955 | 1992954358 | 3 | 1 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 964 | 1992954816 | 4 | 1 | 2 | IN | | | | | | 1 | | | | | | 1 | | 1 |
| 967 | 1992954831 | 2 | 1 | 2 | CT | | | | | | 1 | | | | | | 1 | | 1 |
| 971 | 1992954897 | 2 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 973 | 1992954847 | 2 | 1 | 4 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 978 | 1992955248 | 2 | 1 | 3 | WI | | | | | | 1 | | | | | | 1 | | 1 |
| 982 | 1992955614 | 2 | 1 | 2 | IA | | | | | | 1 | | | | | | 1 | | 1 |
| 993 | 1992955961 | 4 | 1 | 3 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 997 | 1992955667 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 1002 | 1992973639 | 4 | 1 | 3 | PA | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 1010 | 1992973968 | 1 | 1 | 3 | IL | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 1026 | 1992974221 | 1 | 1 | 4 | AR | | | | | | 1 | | | | | | 1 | | 1 |
| 1028 | 1992974504 | 4 | 1 | 2 | AL | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 1032 | 1992974376 | 4 | 1 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 1054 | 1992993569 | 4 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 1058 | 1992993859 | 1 | 1 | 3 | IL | | | | | | 1 | 1 | | | 1 | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0527

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | | | | | | | 6 | question | question | 1 | it is an amazing invention to people nowadays |
| 955 | | | | | | | 6 | Survey | survey | 1 | Futuristic. Spying. |
| 964 | | | | | | | 6 | Check | check | 1 | Dope and modern accessories |
| 967 | | 1 | | | | | 6 | check | check | 1 | Perhaps smart devices that are in the form of glasses |
| 971 | 1 | | | | | | 6 | question | question | 1 | Smart Connected Glasses. It would appear that the reverse is not in the current scope. That is a camera on the glasses capturing images along with audio capture that could be transferred to the smartphone vis BT or WiFi |
| 973 | | | 1 | | | | 6 | survey | survey | 1 | Smart glass |
| 978 | 1 | 1 | 1 | | | | 6 | question | question | 1 | Luxury, Excessive |
| 982 | | | | | | | 6 | quality | quality | 1 | None |
| 993 | | 1 | | | | | 6 | Check | check | 1 | Advanced technology Cool |
| 997 | | 1 | | | | | 6 | question | question | 1 | Smart glasses |
| 1002 | | | | | | | 6 | Survey | survey | 1 | Don't know |
| 1010 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 1026 | | | | | | | 6 | check | check | 1 | Nice and hi tech |
| 1028 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | Futuristic. These glasses are very new-age and can be used for many different things. |
| 1032 | | | | | | | 6 | question | question | 1 | Smart, internet of things, streaming, spy, monitoring, logging, bodycam, recording. |
| 1054 | | | | | | | 6 | check | check | 1 | Cool, useful, future, exciting |
| 1058 | | | | | | | 6 | question | question | 1 | cool, fancy and unique |

Exhibit 1 to Sowers Decl.  PAGE 0528

H-49

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 950 | I need a cell phone that could connect the most advanced features | it is good invention |
| 955 | Smart glasses | |
| 964 | Wifi glasses | Bluetooth glasses |
| 967 | Perhaps would search for smart glasses | Innovative |
| 971 | Smart Connected Glasses | Smart Connected Glasses |
| 973 | Smart glasses | Bluetooth connectivity |
| 978 | I would say I want video recording glasses. | Video glasses |
| 982 | None | None |
| 993 | Smartphone glasses | Smartphone glasses |
| 997 | I want smart glasses that connect to my Bluetooth or wifi when available | Smart |
| 1002 | Bluetooth Glasses with Wi-Fi capability. | Google Glasses |
| 1010 | Don't know | |
| 1026 | Something that would look good and light weight | nice |
| 1028 | Bluetooth glasses, like the Alexa Frames | Alexa Frames |
| 1032 | Smart spy glasses | Smart |
| 1054 | Bluetooth eyeglasses | Bluetooth |
| 1058 | eyeglasses that can connect using bluetooth | cool |

Exhibit 1 to Sowers Decl.  PAGE 0529

H-50

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|------|------|------|
| 950 | we should try it | I like that features |
| 955 | | |
| 964 | | |
| 967 | Smart device | Seamless |
| 971 | Visual Assistant Glasses | |
| 973 | | |
| 978 | Camera glasses | Futuristic Glasses |
| 982 | | |
| 993 | Cool technology | |
| 997 | Cameras | Connect |
| 1002 | | |
| 1010 | | |
| 1026 | neat | needed |
| 1028 | Smart glasses | |
| 1032 | Spy | Recording |
| 1054 | High tech | Smart eyeglasses |
| 1058 | trendy | |

Exhibit 1 to Sowers Decl.  PAGE 0530

H-51

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|------|---------|---------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | wow | |
| 1028 | | |
| 1032 | Bodycam | Logging |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0531

H-52

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | Streaming | Capture |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0532

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0533

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|------|-------|-------|-------------------|
| 950 | | | that will be good |
| 955 | | 1 | Sneaky |
| 964 | | | |
| 967 | | | |
| 971 | | | |
| 973 | | | future |
| 978 | | | None |
| 982 | | | |
| 993 | | | Newest technology |
| 997 | | | |
| 1002 | | | |
| 1010 | | 1 | |
| 1026 | | | tech |
| 1028 | | | |
| 1032 | | | Glasses |
| 1054 | | | Cool |
| 1058 | | | none |

Exhibit 1 to Sowers Decl.  PAGE 0534

H-55

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 950 | I like that | excited to use |
| 955 | | |
| 964 | Bluetooth glasses | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | cool | expensive |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | costly | want |
| 1028 | | |
| 1032 | | |
| 1054 | Fun | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0535

H-56

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0536

H-57

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0537

H-58

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0538

H-59

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|------------------|
| 950 | | | amazon |
| 955 | | | Smart glasses |
| 964 | | | |
| 967 | | 1 | |
| 971 | | 1 | Smart |
| 973 | | 1 | Oculus |
| 978 | | | |
| 982 | | | None |
| 993 | | | Smartglasses |
| 997 | | 1 | SmartSight |
| 1002 | | 1 | Wi-Fi glasses |
| 1010 | | 1 | |
| 1026 | | | xray |
| 1028 | | 1 | Alexa Frames |
| 1032 | | | Spyglasses |
| 1054 | | | Smart eyeglasses |
| 1058 | | | bluetooth |

Exhibit 1 to Sowers Decl.  PAGE 0539

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 950 | hp | |
| 955 | | |
| 964 | Streaming glasses | |
| 967 | | |
| 971 | Connected | Assistant |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | Smartvision | |
| 1002 | Bluetooth glasses | |
| 1010 | | |
| 1026 | | |
| 1028 | Google Glasses | Smart Glasses |
| 1032 | Smart glasses | Recording eyewear |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0540

H-61

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|---------|----------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | Bodycam | Iglasses |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0541

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|---|---|---|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | Google glasses | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0542

H-63

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0543

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 950 | | | 1 | hp |
| 955 | | | 2 | |
| 964 | | | 3 | |
| 967 | | 1 | 2 | |
| 971 | | | 1 | Bose |
| 973 | | | 2 | |
| 978 | | 1 | 1 | Google |
| 982 | | | 2 | |
| 993 | | | 2 | |
| 997 | | | 1 | Google |
| 1002 | | | 1 | Google |
| 1010 | | 1 | 2 | |
| 1026 | | | 2 | |
| 1028 | | | 1 | Alexa Frames |
| 1032 | | | 1 | Google glasses |
| 1054 | | | 2 | |
| 1058 | | | 1 | blueglass |

Exhibit 1 to Sowers Decl.  PAGE 0544

H-65

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 950 | amazon | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | Amazon echo glasses | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0545

H-66

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0546

H-67

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0547

H-68

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 950 | | |
| 955 | | |
| 964 | | |
| 967 | | |
| 971 | | |
| 973 | | |
| 978 | | |
| 982 | | |
| 993 | | |
| 997 | | |
| 1002 | | |
| 1010 | | |
| 1026 | | |
| 1028 | | |
| 1032 | | |
| 1054 | | |
| 1058 | | |

Exhibit 1 to Sowers Decl.  PAGE 0548

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 950 | | | 1 | 2 | 1 | 1/28/2023 16:09 | 1/28/2023 16:14 |
| 955 | | | 1 | 2 | 1 | 1/28/2023 16:31 | 1/28/2023 16:35 |
| 964 | | | 1 | 2 | 1 | 1/28/2023 16:32 | 1/28/2023 16:35 |
| 967 | | | 1 | 2 | 1 | 1/28/2023 16:32 | 1/28/2023 16:40 |
| 971 | | | 3 | | 1 | 1/28/2023 16:32 | 1/28/2023 16:44 |
| 973 | | | 3 | | | 1/28/2023 16:32 | 1/28/2023 16:37 |
| 978 | | | 2 | | | 1/28/2023 16:33 | 1/28/2023 16:38 |
| 982 | | | 1 | 2 | 1 | 1/28/2023 16:33 | 1/28/2023 16:35 |
| 993 | | | 1 | 2 | 1 | 1/28/2023 16:33 | 1/28/2023 16:38 |
| 997 | | | 1 | 2 | 1 | 1/28/2023 16:34 | 1/28/2023 16:38 |
| 1002 | | | 3 | | | 1/28/2023 17:02 | 1/28/2023 17:08 |
| 1010 | | | 3 | | | 1/28/2023 17:02 | 1/28/2023 17:06 |
| 1026 | | | 1 | 2 | 1 | 1/28/2023 17:03 | 1/28/2023 17:10 |
| 1028 | | | 2 | | | 1/28/2023 17:03 | 1/28/2023 17:08 |
| 1032 | | | 1 | 2 | 1 | 1/28/2023 17:04 | 1/28/2023 17:14 |
| 1054 | | | 1 | 2 | 1 | 1/28/2023 17:34 | 1/28/2023 17:39 |
| 1058 | | | 1 | 2 | 1 | 1/28/2023 17:34 | 1/28/2023 17:35 |

Exhibit 1 to Sowers Decl.  PAGE 0549

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|----|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 1059 | 1992993851 | 4 | 1 | 3 | NH | | | | | | 1 | | | | | | | | |
| 1066 | 1992994451 | 1 | 1 | 3 | OH | | | | | | 1 | | 1 | | | | 1 | | 1 |
| 1074 | 1992994636 | 4 | 1 | 2 | CA | | | | | | 1 | | | 1 | | | | | 1 |
| 1076 | 1992994905 | 1 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 |
| 1093 | 1993011647 | 1 | 1 | 3 | MD | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 1100 | 1993011661 | 4 | 1 | 4 | MA | | | | | | 1 | | | | | | 1 | | 1 |
| 1104 | 1993012006 | 2 | 1 | 3 | AZ | | | | | | 1 | | | | | | 1 | | 1 |
| 1106 | 1993012155 | 1 | 1 | 4 | WA | | | | | | 1 | | | | | | | | |
| 1107 | 1993012066 | 4 | 1 | 2 | CT | | | | | | 1 | | | 1 | | | | | 1 |
| 1120 | 1993013190 | 3 | 1 | 3 | OH | | | | | | 1 | | | 1 | | | | | 1 |
| 1122 | 1993012957 | 2 | 1 | 4 | CA | | | | | | 1 | | | | | | | | |
| 1125 | 1993012327 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 1128 | 1993013523 | 4 | 1 | 3 | IA | | | | | | 1 | | 1 | | | | | | 1 |
| 1133 | 1993029460 | 4 | 1 | 3 | UT | | | | | | 1 | | | 1 | | | | | 1 |
| 1145 | 1993012734 | 3 | 1 | 4 | SC | | | | | | 1 | | | 1 | | | | | 1 |
| 1148 | 1993035666 | 1 | 1 | 4 | AZ | | | | | | 1 | 1 | | | | | | | |
| 1150 | 1993036973 | 1 | 1 | 3 | ID | | | | | | 1 | | | | | | 1 | | 1 |
| 1182 | 1993054128 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 1184 | 1993057620 | 2 | 1 | 4 | CO | | | | | | 1 | | | | | | 1 | | 1 |
| 1190 | 1993063162 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0550

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1059 | 1 | | 1 | | | | 6 | check | check | | Future technology, crazy, awesome, have to see it, insane, are only some of the words that come to my mind first thinking about eyeglasses that connect to my phone via Bluetooth or wifi to capture video and audio. |
| 1066 | 1 | | | | | | 6 | survey | survey | 1 | Smart glasses. |
| 1074 | | 1 | | | | | 6 | Question | question | 1 | Sophisticated, cutting edge, innovation |
| 1076 | | | | | | | 6 | check | check | 1 | Smart Glasses |
| 1093 | | | | | | | 6 | quality | quality | 1 | we dont see |
| 1100 | | | | | | | 6 | Quality | quality | 1 | Smartglasses |
| 1104 | | | 1 | | | | 6 | survey | survey | 1 | Don't know |
| 1106 | | 1 | 1 | | | | 6 | quality | quality | 1 | Don't know |
| 1107 | 1 | | | | | | 6 | Check | check | 1 | This would be pretty cool. The ability to capture what I saw throughout my day and potentially watch it again would be life changing |
| 1120 | | 1 | 1 | | | | 6 | quality | quality | 1 | Don't know |
| 1122 | | 1 | | | | | 6 | survey | survey | | Google glasses |
| 1125 | | 1 | 1 | | | | 6 | check | check | 1 | The word that I would use to identify or describe eyeglasses that can connect to my smartphone via BlueTooth or Wi-Fi to provide features such as photo and audio video capture is digital glasses. |
| 1128 | 1 | 1 | | | | | 6 | quality | quality | 1 | Convenient, cutting edge |
| 1133 | | | | | | | 6 | Check | check | 1 | Smart eye window |
| 1145 | | | | | | | 6 | quality | quality | 1 | I would call them Smart Glasses like those Google glasses. |
| 1148 | | | | | | | 6 | check | check | 1 | Innovative, and a real difference-maker in viewing and capturing audio and video. |
| 1150 | 1 | 1 | | | | | 6 | survey | survey | 1 | Google |
| 1182 | | | 1 | | | | 6 | quality | quality | 1 | Smart see |
| 1184 | 1 | 1 | | | | | 6 | question | question | 1 | smartglasses |
| 1190 | | | 1 | | | | 6 | Check | check | 1 | Interesting |

Exhibit 1 to Sowers Decl.  PAGE 0551

H-72

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 1059 | Walking into a store I would describe the product I am looking for as a pair of glass glasses, similar to "spy glasses" that I can record audio and visual to my phone on. If I were to do a search for these glasses, I would probably just type in " eye glasses that record to my phone". | Futuristic Glasses |
| 1066 | Smart glasses. | smart glasses |
| 1074 | Bluetooth enabled glasses | High tech |
| 1076 | Smart Glasses | Smart Glasses |
| 1093 | can i go there | test |
| 1100 | Smarthglasses | Smarthglasses |
| 1104 | Don't know | something you can ues for all of smart device |
| 1106 | Don't know | |
| 1107 | Photo capturing glasses | Future |
| 1120 | Don't know | |
| 1122 | I want i-glasses | I-glasses |
| 1125 | I would tell the salesperson that I wanted digital capture eyeglasses. | digtial |
| 1128 | Bluetooth enabled eyeglasses | Blutooth |
| 1133 | Live recording | Vision live streaming |
| 1145 | Glasses that are WiFi enables to capture audio and video. | Photo glasses |
| 1148 | Smart eyeglasses | Smart eyeglasses |
| 1150 | Google Glasses | Live Streaming |
| 1182 | Eyeglass with wifi | Smart |
| 1184 | smart glasses | smart |
| 1190 | Wi-Fi eyeglasses | |

Exhibit 1 to Sowers Decl.  PAGE 0552

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 1059 | Spy Glasses | Tech glasses |
| 1066 | | |
| 1074 | Connectivity | Useful |
| 1076 | Linked Glasses | Bluetooth Glasses |
| 1093 | | |
| 1100 | Wifi | Pictures |
| 1104 | | |
| 1106 | | |
| 1107 | Visual | Capture |
| 1120 | | |
| 1122 | e-glasses | |
| 1125 | advaned | high tech |
| 1128 | Wifi | Eyeglasses |
| 1133 | | |
| 1145 | Audio Glasses | Wi-Fi Glasses |
| 1148 | Innovative | Advanced vision |
| 1150 | | |
| 1182 | Intelligent | Eyesmarth |
| 1184 | virtual | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0553

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 1059 | Camcorder glasses | Recorder glasses |
| 1066 | | |
| 1074 | Multitask | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | Convenient | |
| 1120 | | |
| 1122 | | |
| 1125 | smart glasses | futuristic |
| 1128 | Photo | Video |
| 1133 | | |
| 1145 | | qq |
| 1148 | Tech savvy viewers | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0554

H-75

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | ultra modern | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0555

H-76

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0556

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 | |
|---|---|---|---|---|
| 1059 | | | Futuristic | |
| 1066 | | | smart | |
| 1074 | | | Cutting edge | |
| 1076 | | | | |
| 1093 | | | dope | |
| 1100 | | | Photo | |
| 1104 | | | | |
| 1106 | | | | 1 |
| 1107 | | | New | |
| 1120 | | | | 1 |
| 1122 | | | photoframes | |
| 1125 | | | singular | |
| 1128 | | | Capture what you see | |
| 1133 | | | | |
| 1145 | | | Pictures | |
| 1148 | | | | |
| 1150 | | | Capture cards | |
| 1182 | | | Smart sight | |
| 1184 | | | smart | |
| 1190 | | | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0557

H-78

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 1059 | Spy | Recording |
| 1066 | glasses | |
| 1074 | Practical | |
| 1076 | | |
| 1093 | | |
| 1100 | Apps | |
| 1104 | | |
| 1106 | | |
| 1107 | Life changing | |
| 1120 | | |
| 1122 | | |
| 1125 | exceptional | meta |
| 1128 | Cutting edge | |
| 1133 | | |
| 1145 | Audio | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | virtual | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0558

H-79

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 1059 | Techtronic | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | virtual reality | gloogle glasses |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0559

H-80

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0560

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|---|---|---|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0561

H-82

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 1059 | | | Spy Wear |
| 1066 | | | AR glsses |
| 1074 | | | Sybila |
| 1076 | | 1 | Smart Glasses |
| 1093 | | | free |
| 1100 | | 1 | |
| 1104 | | 1 | |
| 1106 | | 1 | |
| 1107 | | 1 | |
| 1120 | | 1 | Google Glasses |
| 1122 | | | |
| 1125 | | | digital eywear |
| 1128 | | | Bluetooth Eyeglasses |
| 1133 | | | Image as seen |
| 1145 | | | Smartphone glasses |
| 1148 | | 1 | Clearer |
| 1150 | | | Google Glasses |
| 1182 | | | Smart Glass |
| 1184 | | | google glasses |
| 1190 | | 1 | |

Exhibit 1 to Sowers Decl.  PAGE 0562

H-83

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 1059 | Record lens | Lens watchers |
| 1066 | | |
| 1074 | Marcus | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | Wi-Fi Glasses | Blue Tooth Glasses |
| 1148 | smart 20/20 | |
| 1150 | | |
| 1182 | Smart sight | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0563

H-84

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0564

H-85

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0565

H-86

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0566

H-87

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|-----|------|
| 1059 | | | 2 | |
| 1066 | | | 2 | |
| 1074 | | | 2 | |
| 1076 | | | 2 | |
| 1093 | | | 2 | |
| 1100 | | 1 | 1 | Bose |
| 1104 | | 1 | 1 | sonya |
| 1106 | | 1 | 2 | |
| 1107 | | 1 | 2 | |
| 1120 | | 1 | 2 | |
| 1122 | | | 1 | Google |
| 1125 | | | 1 | google |
| 1128 | | | 1 | Google |
| 1133 | | | 2 | |
| 1145 | | | 1 | Google Glasses |
| 1148 | | | 1 | Sony |
| 1150 | | | 3 | |
| 1182 | | | 2 | |
| 1184 | | | 3 | |
| 1190 | | 1 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0567

H-88

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | pixle | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | ray ban | luxxotica |
| 1128 | | |
| 1133 | | |
| 1145 | Amazon Glasses | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0568

H-89

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0569

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0570

H-91

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 1059 | | |
| 1066 | | |
| 1074 | | |
| 1076 | | |
| 1093 | | |
| 1100 | | |
| 1104 | | |
| 1106 | | |
| 1107 | | |
| 1120 | | |
| 1122 | | |
| 1125 | | |
| 1128 | | |
| 1133 | | |
| 1145 | | |
| 1148 | | |
| 1150 | | |
| 1182 | | |
| 1184 | | |
| 1190 | | |

Exhibit 1 to Sowers Decl.  PAGE 0571

H-92

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 1059 | | | | | | 1/28/2023 17:34 | 1/28/2023 17:48 |
| 1066 | | | 1 | 2 | 1 | 1/28/2023 17:35 | 1/28/2023 17:39 |
| 1074 | | | 1 | 2 | 1 | 1/28/2023 17:36 | 1/28/2023 17:43 |
| 1076 | | | 1 | 2 | 1 | 1/28/2023 17:36 | 1/28/2023 17:43 |
| 1093 | | | 1 | 2 | 1 | 1/28/2023 18:04 | 1/28/2023 18:07 |
| 1100 | | | 1 | 2 | 1 | 1/28/2023 18:04 | 1/28/2023 18:15 |
| 1104 | | | 1 | 2 | 1 | 1/28/2023 18:05 | 1/28/2023 18:13 |
| 1106 | | | 1 | 1 | | 1/28/2023 18:05 | 1/28/2023 18:07 |
| 1107 | | | 1 | 2 | 1 | 1/28/2023 18:05 | 1/28/2023 18:10 |
| 1120 | | | 2 | | | 1/28/2023 18:07 | 1/28/2023 18:08 |
| 1122 | | | 1 | 1 | 1 | 1/28/2023 18:07 | 1/28/2023 18:10 |
| 1125 | | | 1 | 2 | 1 | 1/28/2023 18:07 | 1/28/2023 18:12 |
| 1128 | | | 1 | 2 | 1 | 1/28/2023 18:07 | 1/28/2023 18:12 |
| 1133 | | | 2 | | | 1/28/2023 18:34 | 1/28/2023 18:39 |
| 1145 | | | 1 | 2 | 1 | 1/28/2023 18:42 | 1/29/2023 17:08 |
| 1148 | | | 1 | 2 | 1 | 1/28/2023 18:46 | 1/28/2023 18:50 |
| 1150 | | | 1 | 2 | 1 | 1/28/2023 18:48 | 1/28/2023 18:53 |
| 1182 | | | 1 | 2 | 1 | 1/28/2023 19:20 | 1/28/2023 19:25 |
| 1184 | | | 1 | 2 | 1 | 1/28/2023 19:26 | 1/28/2023 19:31 |
| 1190 | | | 1 | 1 | 1 | 1/28/2023 19:38 | 1/28/2023 19:41 |

Exhibit 1 to Sowers Decl.  PAGE 0572

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | 1993064317 | 2 | 1 | 2 | CA | | | | | | 1 | | | | | | | | 1 |
| 1193 | 1993064784 | 1 | 1 | 4 | CA | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1210 | 1993075841 | 4 | 1 | 2 | CO | | | | | | 1 | | | | | | 1 | | 1 |
| 1221 | 1993538863 | 1 | 2 | 2 | NJ | | | | | | 1 | 1 | | 1 | 1 | | | | 1 |
| 1222 | 1993538927 | 4 | 2 | 2 | IN | | | | | | 1 | | | | | | 1 | | 1 |
| 1223 | 1993538850 | 4 | 1 | 3 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 1226 | 1993538660 | 4 | 1 | 3 | LA | | | | | | 1 | | | | | | 1 | | 1 |
| 1228 | 1993539026 | 1 | 1 | 4 | CT | | | | | | 1 | | | | | | 1 | | 1 |
| 1236 | 1993539199 | 1 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 1238 | 1993539267 | 4 | 1 | 3 | FL | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 1241 | 1993539342 | 1 | 1 | 3 | WI | | | | | | 1 | | | | | | 1 | | 1 |
| 1262 | 1993538941 | 2 | 2 | 2 | MS | | | 1 | | | | 1 | 1 | | 1 | | | | 1 |
| 1267 | 1993539999 | 4 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 1276 | 1993540022 | 2 | 1 | 3 | VA | | | | | | 1 | | | 1 | | | | | 1 |
| 1304 | 1993561414 | 2 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 1314 | 1993561924 | 4 | 1 | 3 | TX | | | | | | 1 | | | 1 | | | | | 1 |
| 1317 | 1993561806 | 4 | 1 | 4 | NC | | | | | | 1 | | | | | | 1 | | 1 |
| 1321 | 1993562106 | 4 | 2 | 4 | MN | | | | | | 1 | | | 1 | 1 | | | | 1 |
| 1322 | 1993561933 | 1 | 1 | 2 | TN | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 1338 | 1993580699 | 4 | 2 | 2 | OH | | | | | | 1 | | 1 | | | | | | 1 |
| 1339 | 1993580759 | 2 | 1 | 4 | CA | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 1352 | 1993581090 | 2 | 1 | 4 | MD | | | | | | 1 | | | | | | 1 | | 1 |
| 1360 | 1993580950 | 1 | 2 | 2 | ME | | | 1 | | | | | | 1 | | | | | 1 |

H-93

Exhibit 1 to Sowers Decl.  PAGE 0573

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192 | | | 1 | | | | 6 | question | question | 1 | Smart Glasses, iSpy, or Holo-Lenses |
| 1193 | | 1 | | | | | 6 | quality | quality | 1 | smart glasses |
| 1210 | | 1 | | | | | 6 | check | check | 1 | Spy glasses |
| 1221 | | | | | | | 6 | QUESTION | question | 1 | smart glasses |
| 1222 | 1 | 1 | 1 | | | | 6 | Quality | quality | 1 | Really interesting and innovative |
| 1223 | | | | | | | 6 | Check | check | 1 | I think eyeglasses that would connect to bluetooth would be absolutely amazing and fun to use and capture stuff. |
| 1226 | | 1 | | | | | 6 | survey | survey | 1 | smartglasses |
| 1228 | | 1 | | | | | 6 | survey | survey | 1 | smartglasses |
| 1236 | | 1 | | | | | 6 | question | question | 1 | Awesome idea. Would definitely love to try something like this. |
| 1238 | | | | | | | 6 | quality | quality | 1 | That they connect |
| 1241 | | | | | | | 6 | check | check | 1 | Smart eyeglasses |
| 1262 | | | | | | | 6 | quality | quality | 1 | jkbjkj |
| 1267 | | 1 | | | | | 6 | question | question | 1 | Smartglasses |
| 1276 | | | | | | | 6 | check | check | 1 | The future of eyewear! |
| 1304 | 1 | | | | | | 6 | check | check | 1 | innovative |
| 1314 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | Smart glasses. Camera lens glasses |
| 1317 | | | | | | | 6 | Quality | quality | 1 | Smart lenses |
| 1321 | | | | | | | 6 | quality | quality | 1 | cool |
| 1322 | | | | | | | 6 | Survey | survey | 1 | Life changing. Next gen. Scopes |
| 1338 | | | | | | | 6 | Question | question | 1 | Don't know |
| 1339 | | 1 | | | | | 6 | survey | survey | 1 | innovative |
| 1352 | 1 | | | | | | 6 | check | check | 1 | smart eye glasses |
| 1360 | | | | | | | 6 | survey | survey | 1 | futureistic cool tech |

Exhibit 1 to Sowers Decl.  PAGE 0574

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|----|
| 1192 | I would use terms like "Bluetooth glasses," or "Photo projecting glasses." | iSpy |
| 1193 | wifi glasses to connect to pc | scifi glasses to record or transmit |
| 1210 | I want spyglasses that are capable of audio/video recording that saves to my smartphone. | Spy glasses |
| 1221 | smart glasses | unique |
| 1222 | Aomething like bluetooth eyeglasses that take pictures | Innovative |
| 1223 | I would tell the sales person for bluetooth eyeglasses and i wanted to capture pictures on the go. | Awesome |
| 1226 | smartglasses | innovation |
| 1228 | smart goggles | smart |
| 1236 | Bluetooth eyeglasses with photo and video. | Bluetooth eyeglasses |
| 1238 | I want it to be east ti use | Pics |
| 1241 | Google glasses, smart eyeglasses | Smart |
| 1262 | nibkjkjkj | jkb kj |
| 1267 | I am looking for smartglasses to be able to connect to my electronics | Smartglasses |
| 1276 | I would make sure the fit over my ears and nose are snug. | Lightweight |
| 1304 | video recording smart glasses | Innovative |
| 1314 | Smart glasses.  Camera lens glasses. | Smart |
| 1317 | Do you have any smart lenses or glasses? | Smart |
| 1321 | glasses connect to internet | cool |
| 1322 | Bluetooth glasses | Smartscopes (this is my trademark) |
| 1338 | Don't know | Stylish |
| 1339 | smart glasses | to take photos |
| 1352 | smart Bluetooth eye glasses | smart |
| 1360 | search bar online | cool |

Exhibit 1 to Sowers Decl.  PAGE 0575

H-96

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 1192 | Smart Glasses | Holo-Lenses |
| 1193 | kinda like the movie strange days | futuristic glasses that can record audio and video |
| 1210 | Secret recording glasses | |
| 1221 | cool | |
| 1222 | Curious | Futuristic |
| 1223 | Easy | Fun |
| 1226 | engaging | |
| 1228 | media | capture |
| 1236 | Take photos | Capture videos |
| 1238 | Take | Use |
| 1241 | Interactive | Modern |
| 1262 | bjkkbj | |
| 1267 | Smartlenses | Photo glasses |
| 1276 | Long battery life | ergonomic |
| 1304 | memories | |
| 1314 | Surveillance | |
| 1317 | Lenses | Glasses |
| 1321 | futuristic | spy |
| 1322 | Laserlens | GadgetGlasses |
| 1338 | Sleek | |
| 1339 | answer call | social media |
| 1352 | useful | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0576

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 1192 | Projector Glasses | Bluetooth Lenses |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | Innovative | Technology |
| 1226 | | |
| 1228 | | |
| 1236 | Connect to phone | Modern |
| 1238 | | |
| 1241 | Google | Ar |
| 1262 | | |
| 1267 | | |
| 1276 | stylish | affordable |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0577

H-98

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|----------------|-----------------|
| 1192 | Wi-Fi Glasses | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | Advanced | |
| 1226 | | |
| 1228 | | |
| 1236 | Cool | SciFi |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | good quality | assorted colors |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0578

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|---------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | Awesome | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0579

H-100

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 1192 | | | Camera Glasses |
| 1193 | | | spy glasses |
| 1210 | | | Secret glasses |
| 1221 | | | smart glasses |
| 1222 | | | Interesting |
| 1223 | | | New |
| 1226 | | | innovative |
| 1228 | | | cam |
| 1236 | | | Something I want to try |
| 1238 | | | |
| 1241 | | | |
| 1262 | | | jkjk |
| 1267 | | | Eyeglass photos |
| 1276 | | | easy to use |
| 1304 | | | innovative |
| 1314 | | | |
| 1317 | | | |
| 1321 | | | awesome |
| 1322 | | | SmartScopes |
| 1338 | | | Stylish |
| 1339 | | | smart |
| 1352 | | | connected |
| 1360 | | | cool |

Exhibit 1 to Sowers Decl.  PAGE 0580

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 1192 | | |
| 1193 | stalker glasses | paparazzi glasses |
| 1210 | | |
| 1221 | | |
| 1222 | Futuristic | Cool |
| 1223 | Amazing | Daily |
| 1226 | convenient | |
| 1228 | live | vid |
| 1236 | Something that will probably be common in the future | Easier to carry than a camera |
| 1238 | | |
| 1241 | Ar | Ai |
| 1262 | jbbkj | |
| 1267 | | |
| 1276 | good  picture quality | |
| 1304 | resourceful | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | exciting | innovate |
| 1352 | | |
| 1360 | EXCITING | futureistic |

Exhibit 1 to Sowers Decl.  PAGE 0581

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | Fun | Usefull |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | new | |
| 1352 | | |
| 1360 | innovatove | |

Exhibit 1 to Sowers Decl.  PAGE 0582

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0583

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|---|---|---|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0584

H-105

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|------|
| 1192 | | | |
| 1193 | | | spy glasses |
| 1210 | | | Spy glasses |
| 1221 | | | smart glasses |
| 1222 | | | See me |
| 1223 | | | Smart glasses |
| 1226 | | | a/v goggles |
| 1228 | | | |
| 1236 | | | Bluetooth glasses |
| 1238 | | 1 | Google |
| 1241 | | | Google |
| 1262 | | | jkbj h |
| 1267 | | | |
| 1276 | | | Piceyes |
| 1304 | | | snapchat glasses |
| 1314 | | 1 | |
| 1317 | | 1 | Smart lenses |
| 1321 | | | spyglasses |
| 1322 | | | |
| 1338 | | | Sleek |
| 1339 | | | smart glasses |
| 1352 | | | google glasses |
| 1360 | | | smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0585

H-106

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|---------------|----------------------------|
| 1192 | | |
| 1193 | 007 glasses | |
| 1210 | Secret glasses | |
| 1221 | | |
| 1222 | Eyeshoot | Photome |
| 1223 | Rayban | |
| 1226 | | |
| 1228 | smart glasses | |
| 1236 | Eye camera | Lens Flair (play on lens flare) |
| 1238 | Microsoft | |
| 1241 | Ray-Ban | |
| 1262 | bjkjb | |
| 1267 | | |
| 1276 | Cam shades | |
| 1304 | | |
| 1314 | | |
| 1317 | Smart glasses | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0586

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | Eyecamera | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0587

H-108

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0588

H-109

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0589

H-110

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 1192 | | 1 | 2 | |
| 1193 | | | 3 | |
| 1210 | | | 3 | |
| 1221 | | | 3 | |
| 1222 | | | 3 | |
| 1223 | | | 1 | Rayban |
| 1226 | | 1 | 1 | bose |
| 1228 | | | 1 | google |
| 1236 | | | 2 | |
| 1238 | | | 1 | Google |
| 1241 | | | 1 | Ray-Ban |
| 1262 | | | 1 | jjjk jkjkjbbj |
| 1267 | | 1 | 1 | Bose |
| 1276 | | | 1 | Google Glasses |
| 1304 | | | 2 | |
| 1314 | | 1 | 2 | |
| 1317 | | | 2 | |
| 1321 | | | 2 | |
| 1322 | | 1 | 2 | |
| 1338 | | | 1 | Apple |
| 1339 | | | 1 | google |
| 1352 | | | 1 | oculus |
| 1360 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0590

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|---------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | bose | |
| 1236 | | |
| 1238 | | |
| 1241 | Google | |
| 1262 | | |
| 1267 | | |
| 1276 | Samsung | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0591

H-112

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0592

H-113

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0593

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 1192 | | |
| 1193 | | |
| 1210 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1226 | | |
| 1228 | | |
| 1236 | | |
| 1238 | | |
| 1241 | | |
| 1262 | | |
| 1267 | | |
| 1276 | | |
| 1304 | | |
| 1314 | | |
| 1317 | | |
| 1321 | | |
| 1322 | | |
| 1338 | | |
| 1339 | | |
| 1352 | | |
| 1360 | | |

Exhibit 1 to Sowers Decl.  PAGE 0594

H-115

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 1192 | | | 1 | 2 | 1 | 1/28/2023 19:40 | 1/28/2023 19:51 |
| 1193 | | | 1 | 2 | 1 | 1/28/2023 19:40 | 1/28/2023 19:46 |
| 1210 | | | 1 | 2 | 1 | 1/28/2023 20:02 | 1/28/2023 20:10 |
| 1221 | | | 1 | 2 | 1 | 1/29/2023 12:08 | 1/29/2023 12:13 |
| 1222 | | | 1 | 2 | 1 | 1/29/2023 12:08 | 1/29/2023 12:14 |
| 1223 | | | 1 | 2 | 1 | 1/29/2023 12:08 | 1/29/2023 12:13 |
| 1226 | | | 1 | 2 | 1 | 1/29/2023 12:09 | 1/29/2023 12:11 |
| 1228 | | | 1 | 2 | 1 | 1/29/2023 12:09 | 1/29/2023 12:13 |
| 1236 | | | 1 | 2 | 1 | 1/29/2023 12:09 | 1/29/2023 12:20 |
| 1238 | | | 1 | 2 | 1 | 1/29/2023 12:09 | 1/29/2023 12:12 |
| 1241 | | | 1 | 2 | 1 | 1/29/2023 12:09 | 1/29/2023 12:13 |
| 1262 | | | 1 | 2 | 1 | 1/29/2023 12:10 | 1/29/2023 12:13 |
| 1267 | | | 1 | 2 | 1 | 1/29/2023 12:10 | 1/29/2023 12:15 |
| 1276 | | | 1 | 2 | 1 | 1/29/2023 12:13 | 1/29/2023 12:19 |
| 1304 | | | 1 | 2 | 1 | 1/29/2023 12:41 | 1/29/2023 12:45 |
| 1314 | | | 1 | 2 | 1 | 1/29/2023 12:42 | 1/29/2023 12:45 |
| 1317 | | | 1 | 2 | 1 | 1/29/2023 12:42 | 1/29/2023 12:46 |
| 1321 | | | 3 | | | 1/29/2023 12:42 | 1/29/2023 12:45 |
| 1322 | | | 1 | 2 | 1 | 1/29/2023 12:42 | 1/29/2023 12:46 |
| 1338 | | | 1 | 2 | 1 | 1/29/2023 13:10 | 1/29/2023 13:16 |
| 1339 | | | 3 | | | 1/29/2023 13:10 | 1/29/2023 13:14 |
| 1352 | | | 1 | 2 | 1 | 1/29/2023 13:11 | 1/29/2023 13:13 |
| 1360 | | | 1 | 2 | 1 | 1/29/2023 13:11 | 1/29/2023 13:14 |

Exhibit 1 to Sowers Decl.  PAGE 0595

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | 1993581075 | 4 | 2 | 2 | WI | | | | | | 1 | 1 | | | | | | | 1 |
| 1370 | 1993581470 | 2 | 1 | 3 | NJ | | | | | | 1 | | | 1 | | | | | |
| 1376 | 1993581084 | 4 | 1 | 4 | CO | | | | | | 1 | | | | | | | | 1 |
| 1428 | 1993603129 | 2 | 1 | 3 | NE | | | | | | 1 | | | | | | 1 | | 1 |
| 1429 | 1993623018 | 4 | 2 | 2 | ND | | | | | | 1 | | | | | | 1 | | 1 |
| 1444 | 1993623469 | 1 | 1 | 4 | GA | | | | | | 1 | | | 1 | | | | | |
| 1445 | 1993623462 | 4 | 1 | 3 | TX | | | | | | 1 | 1 | | | | | | | 1 |
| 1466 | 1993623989 | 4 | 2 | 2 | NJ | | | | | | 1 | | | | | | 1 | | 1 |
| 1467 | 1993624252 | 2 | 1 | 3 | AL | | | | | | 1 | | | | | | 1 | | 1 |
| 1475 | 1993624467 | 4 | 1 | 3 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 1487 | 1993643655 | 4 | 1 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 1498 | 1993643869 | 4 | 1 | 3 | AR | | | | | | 1 | | | | | | 1 | | 1 |
| 1508 | 1993643733 | 2 | 1 | 4 | TX | | | | | | 1 | 1 | | | | | | | 1 |
| 1538 | 1993664857 | 4 | 1 | 3 | CA | | | | | | 1 | 1 | | | | | | | |
| 1555 | 1993665296 | 2 | 1 | 3 | MO | | | | | | 1 | | | | | | 1 | | 1 |
| 1560 | 1993664887 | 4 | 2 | 2 | SC | | | | | | 1 | | | | | | 1 | | 1 |
| 1583 | 1993685009 | 2 | 1 | 3 | TX | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 1591 | 1993685517 | 4 | 1 | 3 | VA | | | | | | 1 | 1 | | | | | | | 1 |
| 1595 | 1993685512 | 2 | 1 | 4 | TX | | | | | | 1 | | | | | | | | 1 |
| 1604 | 1993685879 | 2 | 1 | 3 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 1647 | 1993706881 | 2 | 1 | 4 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 1661 | 1993706948 | 1 | 3 | 3 | MD | | | | | | 1 | | | | | | 1 | | 1 |
| 1674 | 1993725537 | 2 | 2 | 2 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 1683 | 1993725675 | 4 | 1 | 2 | CA | | | | | | 1 | 1 | | 1 | | | | | |
| 1707 | 1993725482 | 2 | 1 | 2 | OR | | | | | | 1 | | | 1 | | | | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0596

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | | | | | | | 6 | Question | question | 1 | Smart glasses |
| 1370 | | 1 | | | | | 6 | quality | quality | 1 | visual enhancement via WIFI |
| 1376 | | | | | | | 6 | check | check | 1 | Smartglasses |
| 1428 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 1429 | | | | | | | 6 | Check | check | 1 | Smart and amazing |
| 1444 | 1 | | | | | | 6 | check | check | 1 | digital glasses |
| 1445 | | | | | | | 6 | Quality | quality | 1 | Don't know |
| 1466 | | | 1 | | | | 6 | question | question | 1 | A cool and useful idea that allows for photos to be taken anywhere. |
| 1467 | | | | | | | 6 | survey | survey | 1 | they sound really amazing. |
| 1475 | | 1 | 1 | | | | 6 | quality | quality | 1 | Augmented Reality glasses |
| 1487 | | | 1 | | | | 6 | question | question | 1 | Smartglasses |
| 1498 | | 1 | | | | | 6 | check | check | 1 | Smart glasses |
| 1508 | | | | | | | 6 | question | question | 1 | Wearable camera. |
| 1538 | | | | | | | 6 | Check | check | 1 | Google glasses |
| 1555 | | 1 | 1 | | | | 6 | quality | quality | 1 | I think about Wi-Fi connected devices in my house. |
| 1560 | | | | | | | 6 | question | question | 1 | Smart Glasses |
| 1583 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | i think that this is a high quality product and helpful |
| 1591 | | | | | | | 6 | Quality | quality | 1 | High tech , nerdy |
| 1595 | | | | | | | 6 | question | question | 1 | Smart Glasses of the future |
| 1604 | | 1 | | | | | 6 | check | check | 1 | Cool and modern. |
| 1647 | 1 | | | | | | 6 | question | question | 1 | fun like real action |
| 1661 | | 1 | 1 | | | | 6 | check | check | 1 | innovative |
| 1674 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 1683 | | | | | | | 6 | Quality | quality | 1 | Google glasses. Something like Ironman 3d image |
| 1707 | | 1 | | | | | 6 | survey | survey | 1 | smart glasses that can play music |

Exhibit 1 to Sowers Decl.  PAGE 0597

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|------|
| 1362 | Bluetooth smart glasses | Bluetooth |
| 1370 | bluetooth eyeglasses | visual enhancement |
| 1376 | A Pair of Smartglasses that will connect toy Android Smartphone. | Smartglasses |
| 1428 | internet glasses | |
| 1429 | I would tell them that I am looking to purchase a pair of smart glasses! | |
| 1444 | digital eyeware | digital glasses |
| 1445 | Don't know | |
| 1466 | Photo taking eyeglasses | Smart glasses |
| 1467 | im not really sure what the features are but would love to learn more. | |
| 1475 | Augmented Reality connective glasses | Augmented |
| 1487 | Bluetooth eyeglasses or smart eyeglasses | Smart eyeglasses |
| 1498 | Smart glasses or smart lenses | Tech |
| 1508 | Augmented reality glasses. | Augmented reality |
| 1538 | Don't know | Goggles |
| 1555 | I would want to see photos in my glasses. | cool |
| 1560 | Smart Glasses | Smart Glasses |
| 1583 | i want eyeglasses that allow me to connect to my phone to allow me to select songs | |
| 1591 | Wifi glasses | Cool |
| 1595 | smart glasses with wifi capability | smart |
| 1604 | I want a modern feel. | None |
| 1647 | I want to see all the the things it can do. i want real life action | play games |
| 1661 | smart connected eyeglasses | smart eyeglasses |
| 1674 | easy to use | |
| 1683 | Wi-Fi glasses. | Google |
| 1707 | the ones with the best sound | bose |

Exhibit 1 to Sowers Decl.  PAGE 0598

H-119

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 1362 | Smart glasses | |
| 1370 | eyeglass bluetooth | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | wireless glasses | |
| 1445 | | |
| 1466 | Photo taking eyeglasses | Video taking eyeglasses |
| 1467 | | |
| 1475 | Reality | Connectivity |
| 1487 | Bluetooth eyeglasses | |
| 1498 | Smart | Expensive |
| 1508 | wifi glasses | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | Connected | Wifi |
| 1595 | futuristic | |
| 1604 | | |
| 1647 | | |
| 1661 | connected eyeglasses | smart glasses |
| 1674 | | |
| 1683 | Samsung | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0599

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|------|----------|---------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | Eyewear | Glasses |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0600

H-121

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0601

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0602

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 1362 | | | Wireless |
| 1370 | | | eyeglass capture |
| 1376 | | | Smartglasses |
| 1428 | | 1 | photo ability |
| 1429 | | 1 | |
| 1444 | | | photo glasses |
| 1445 | | 1 | |
| 1466 | | | |
| 1467 | | 1 | |
| 1475 | | | Lens |
| 1487 | | | Smart eyeglasses |
| 1498 | | | |
| 1508 | | | wifi glasses |
| 1538 | | | To make life easy |
| 1555 | | | Wifi |
| 1560 | | | Smart Glasses |
| 1583 | | 1 | |
| 1591 | | | Bluetooth |
| 1595 | | | epic |
| 1604 | | | Google |
| 1647 | | | |
| 1661 | | | |
| 1674 | | 1 | unique |
| 1683 | | | High tech |
| 1707 | | | future |

Exhibit 1 to Sowers Decl.  PAGE 0603

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 1362 | | |
| 1370 | smartphone eyeglasses | |
| 1376 | | |
| 1428 | watch videos | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | Connection | Viewers |
| 1487 | Bluetooth eyeglasses | Smartphone eyeglasses |
| 1498 | | |
| 1508 | virtual glasses | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | Gaming | |
| 1591 | revolutionaty | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | fashion | |
| 1674 | | |
| 1683 | Innovative | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0604

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | Phone eyeglasses | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0605

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|---|---|---|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0606

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0607

H-128

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 1362 | | | |
| 1370 | | | WIFI Glasses |
| 1376 | | | Smart Devices |
| 1428 | | | |
| 1429 | | 1 | |
| 1444 | | | amazon digital glasses |
| 1445 | | 1 | |
| 1466 | | 1 | Smart glasses |
| 1467 | | 1 | |
| 1475 | | | Ray-Ban |
| 1487 | | | Smart |
| 1498 | | 1 | Smart specs |
| 1508 | | | Google |
| 1538 | | | |
| 1555 | | | |
| 1560 | | | Smart Glasses |
| 1583 | | 1 | |
| 1591 | | | Photo glasses |
| 1595 | | | smart |
| 1604 | | | |
| 1647 | | 1 | samsung |
| 1661 | | 1 | Smart Photo Frame |
| 1674 | | | iphone |
| 1683 | | | I glasses |
| 1707 | | | smartglasses |

Exhibit 1 to Sowers Decl.  PAGE 0608

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 1362 | | |
| 1370 | Bluetooth Visual | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | ray ban wirless glasses | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | Halo | Google |
| 1487 | Bluetooth | Wifi |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | Google | Apple |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0609

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|------------|------------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | Leap Frog | |
| 1475 | Smartphone | |
| 1487 | | Eyeglasses |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0610

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0611

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0612

H-133

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 1362 | | 1 | 2 | |
| 1370 | | | 1 | Bausch & Lamb |
| 1376 | | | 2 | |
| 1428 | | 1 | 2 | |
| 1429 | | 1 | 2 | |
| 1444 | | | 1 | amazon |
| 1445 | | 1 | 2 | |
| 1466 | | | 2 | |
| 1467 | | 1 | 3 | |
| 1475 | | | 1 | Halo |
| 1487 | | | 1 | Snapchat |
| 1498 | | | 2 | |
| 1508 | | 1 | 1 | |
| 1538 | | | 1 | Google |
| 1555 | | 1 | 1 | Warby Parker |
| 1560 | | | 1 | Amazon |
| 1583 | | 1 | 1 | apple |
| 1591 | | | 2 | |
| 1595 | | | 2 | |
| 1604 | | 1 | 2 | |
| 1647 | | | 2 | |
| 1661 | | | 1 | Google Glass |
| 1674 | | | 2 | |
| 1683 | | | 1 | Google |
| 1707 | | | 1 | bose |

Exhibit 1 to Sowers Decl.  PAGE 0613

H-134

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | rayban | oklay |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | Ray-Ban | Google |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | Snapchat | |
| 1583 | google | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | RayBan Stories | Snapchat Spectacles |
| 1674 | | |
| 1683 | Apple | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0614

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | Microsoft Lens | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0615

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0616

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 1362 | | |
| 1370 | | |
| 1376 | | |
| 1428 | | |
| 1429 | | |
| 1444 | | |
| 1445 | | |
| 1466 | | |
| 1467 | | |
| 1475 | | |
| 1487 | | |
| 1498 | | |
| 1508 | | |
| 1538 | | |
| 1555 | | |
| 1560 | | |
| 1583 | | |
| 1591 | | |
| 1595 | | |
| 1604 | | |
| 1647 | | |
| 1661 | | |
| 1674 | | |
| 1683 | | |
| 1707 | | |

Exhibit 1 to Sowers Decl.  PAGE 0617

H-138

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|----|-----------|---------|
| 1362 | | | 3 | | | | 1/29/2023 13:15 |
| 1370 | | | 1 | 2 | 1 | 1/29/2023 13:11 | 1/29/2023 13:17 |
| 1376 | | | 1 | 2 | 1 | 1/29/2023 13:12 | 1/29/2023 13:15 |
| 1428 | | | 3 | | | 1/29/2023 13:49 | 1/29/2023 14:00 |
| 1429 | | | 2 | | | 1/29/2023 14:11 | 1/29/2023 14:24 |
| 1444 | | | 1 | 2 | 1 | 1/29/2023 14:12 | 1/29/2023 14:16 |
| 1445 | | | 2 | | | 1/29/2023 14:12 | 1/29/2023 14:13 |
| 1466 | | | 1 | 2 | 1 | 1/29/2023 14:13 | 1/29/2023 14:20 |
| 1467 | | | 1 | 2 | 1 | 1/29/2023 14:13 | 1/29/2023 14:16 |
| 1475 | | | 1 | 2 | 1 | 1/29/2023 14:13 | 1/29/2023 14:20 |
| 1487 | | | 2 | | | 1/29/2023 14:42 | 1/29/2023 14:47 |
| 1498 | | | 1 | 2 | 1 | 1/29/2023 14:43 | 1/29/2023 14:46 |
| 1508 | | | 1 | 2 | 1 | 1/29/2023 14:43 | 1/29/2023 14:58 |
| 1538 | | | 1 | 2 | 1 | 1/29/2023 15:13 | 1/29/2023 15:16 |
| 1555 | | | 1 | 2 | 1 | 1/29/2023 15:14 | 1/29/2023 15:16 |
| 1560 | | | 1 | 2 | 1 | 1/29/2023 15:14 | 1/29/2023 15:18 |
| 1583 | | | 1 | 2 | 1 | 1/29/2023 15:44 | 1/29/2023 15:48 |
| 1591 | | | 1 | 2 | 1 | 1/29/2023 15:45 | 1/29/2023 16:24 |
| 1595 | | | 1 | 2 | 2 | 1/29/2023 15:45 | 1/29/2023 15:52 |
| 1604 | | | 1 | 2 | 1 | 1/29/2023 15:45 | 1/29/2023 15:48 |
| 1647 | | | 1 | 2 | 1 | 1/29/2023 16:17 | 1/29/2023 16:32 |
| 1661 | | | 1 | 2 | 1 | 1/29/2023 16:18 | 1/29/2023 16:23 |
| 1674 | | | 1 | 2 | 1 | 1/29/2023 16:46 | 1/29/2023 16:52 |
| 1683 | | | 1 | 2 | 1 | 1/29/2023 16:46 | 1/29/2023 16:53 |
| 1707 | | | 2 | | | 1/29/2023 16:50 | 1/29/2023 16:53 |

Exhibit 1 to Sowers Decl.  PAGE 0618

**Appendix H: Data Listing with Scrubs**

H-139

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 1993744543 | 4 | 1 | 2 | AR |  |  |  |  |  | 1 |  |  |  |  |  |  |  | 1 |
| 1732 | 1993744975 | 1 | 1 | 2 | CA |  |  |  |  |  | 1 | 1 | 1 | 1 |  |  |  |  | 1 |
| 1738 | 1993744839 | 4 | 2 | 2 | GA |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 1769 | 1993762290 | 2 | 1 | 4 | UT |  |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  | 1 |
| 1788 | 1993763121 | 4 | 1 | 3 | CO |  | 1 |  |  |  |  | 1 |  |  |  |  |  |  |  |
| 1791 | 1993762877 | 4 | 1 | 3 | CA |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  | 1 |
| 1796 | 1993763911 | 1 | 1 | 3 | NM |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  | 1 |
| 1812 | 1994368060 | 4 | 2 | 3 | MN |  |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  |  |
| 1923 | 1994368401 | 4 | 1 | 2 | CA |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 1948 | 1994368366 | 4 | 2 | 4 | FL |  |  |  |  |  | 1 | 1 |  |  |  |  |  |  |  |
| 1964 | 1994405868 | 1 | 1 | 3 | IL |  |  |  |  |  | 1 | 1 |  | 1 | 1 |  |  |  | 1 |
| 1971 | 1994405861 | 2 | 2 | 4 | PA |  |  |  |  |  | 1 | 1 |  | 1 |  | 1 |  |  | 1 |
| 1973 | 1994405763 | 2 | 2 | 2 | SC |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |
| 1974 | 1994405830 | 4 | 1 | 3 | OH |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 1980 | 1994405932 | 4 | 2 | 4 | IL |  |  |  |  |  | 1 | 1 |  | 1 |  |  |  |  | 1 |
| 1983 | 1994406189 | 1 | 2 | 2 | TX |  |  | 1 |  |  | 1 |  | 1 |  |  |  |  |  | 1 |
| 1993 | 1994405845 | 2 | 1 | 5 | SC |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 2019 | 1994406227 | 4 | 1 | 2 | AL |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 2020 | 1994406186 | 2 | 1 | 4 | CA |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |
| 2048 | 1994444539 | 2 | 1 | 4 | MA |  |  |  |  |  | 1 | 1 |  |  |  |  | 1 |  | 1 |
| 2051 | 1994444660 | 4 | 2 | 3 | MI |  |  |  |  |  | 1 |  |  | 1 |  |  | 1 |  |  |
| 2060 | 1994444587 | 4 | 2 | 2 | TX |  |  |  |  |  | 1 | 1 |  |  |  |  | 1 |  | 1 |
| 2131 | 1994449910 | 2 | 1 | 5 | MO |  |  |  |  |  | 1 |  |  |  |  | 1 | 1 |  | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0619

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1723 | 1 | 1 | | | | | 6 | Question | question | 1 | Don't know |
| 1732 | | | | | | | 6 | question | question | 1 | I think it's helpful and cool, they make life easy for me |
| 1738 | | | | | | | 6 | quality | quality | 1 | Smart, innovative, bluetooth enabled |
| 1769 | | | 1 | | | | 6 | question | question | 1 | Don't know |
| 1788 | | | | | | | 6 | question | question | 1 | Don't know |
| 1791 | | | | | | | 6 | Survey | survey | 1 | That would be very cool |
| 1796 | | | | | 1 | | 6 | question | question | 1 | it would be cool if it was like the quest 2 |
| 1812 | | | | | | | 6 | Survey | survey | 1 | Samsung eye glass |
| 1923 | | | | | | | 6 | Survey | survey | 1 | Innovative, smart, technical and expensive |
| 1948 | | | | | | | 6 | question | question | 1 | Don't know |
| 1964 | | | | | | | 6 | quality | quality | 1 | Don't know |
| 1971 | 1 | | | | | | 6 | quality | quality | 1 | Bluetooth enabled eyeglasses |
| 1973 | | | | | | | 6 | SURVEY | survey | 1 | EXPENSIVE, HIGH TECH, COOL |
| 1974 | 1 | | | | | | 6 | Survey | survey | 1 | That this is an awesome idea and a a lot of people would love this. However, it could be creepy. |
| 1980 | | | | | | | 6 | quality | quality | 1 | The ability to take more quality pictures |
| 1983 | | | | | | | 6 | survey | survey | 1 | smart, innovative, amazing |
| 1993 | | | | | | | 6 | survey | survey | 1 | Bluetooth Smart Eyeglass Frames |
| 2019 | | | | | | | 6 | Check | check | 1 | I'd use these words you can answer or listen to music with eye glasses |
| 2020 | | | 1 | | | | 6 | question | question | 1 | Eyeglasses can connect to your phone or wi-fi so you can play music or connect to internet. |
| 2048 | | 1 | | | | | 6 | check | check | 1 | smart glasses |
| 2051 | | | | | | | 6 | Question | question | 1 | Clear |
| 2060 | 1 | 1 | 1 | | | | 6 | Question | question | 1 | Future, ARTIFICIAL INTELLIGENCE, vision, |
| 2131 | | | | | | | 6 | question | question | 1 | Superb because of what you can do with them. |

Exhibit 1 to Sowers Decl.  PAGE 0620

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 1723 | Bluetooth eyeglasses | Pictures |
| 1732 | "Smart glasses" | Sleek |
| 1738 | Electronic bluetooth photo glasses | Bluetooth enabled |
| 1769 | SPY GLASSES | SPY GLASSES |
| 1788 | ◆AR Glasses◆ is what I would type | |
| 1791 | Don't know | |
| 1796 | more hi tech gadgets | |
| 1812 | Smart wifi | Apple |
| 1923 | I would type in music so I can listen from my glasses | Cool |
| 1948 | Are there such a thing as Wi-Fi glasses | |
| 1964 | Don't know | |
| 1971 | Bluetooth enabled eyeglasses | Glasses that can connect to Wi-Fi and do many different functions. |
| 1973 | ONLINE | PICTURES |
| 1974 | Bluetooth or wireless eyeglasses, smart eye glasses. | Smart eyeglasses |
| 1980 | Bluetooth adaptable eyewear | Functional |
| 1983 | glasses bluetooth phone | cool |
| 1993 | Eyeglass frames with 'smart' capability, camera and wifi | smart |
| 2019 | How to connect to Bluetooth first turning it in so it can be discoverable. | First you have to pair it to your smartphone |
| 2020 | I would ask the sale person what I was looking in eyeglasses. | smartphone |
| 2048 | smartglasses | smartglasses |
| 2051 | Availability | Wayfair |
| 2060 | Smart eyeglasses | Eyeglasses |
| 2131 | Bluetooth Glasses, the one's that can look at pictures. | Glasses that connect to the internet |

Exhibit 1 to Sowers Decl.  PAGE 0621

H-142

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 1723 | Screen | Glasses |
| 1732 | | |
| 1738 | Smart | Photo capturing |
| 1769 | SPECIAL GLASSES | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | Samsung | Bose |
| 1923 | Innovative | Interesting |
| 1948 | | |
| 1964 | | |
| 1971 | Glasses that connect to Wi-Fi and do video | Glasses that connect to Wi-Fi and do audio. |
| 1973 | SCREENSHOTS | COOL |
| 1974 | Wi-Fi eyeglsses | Bluetooth eyeglasses |
| 1980 | Technically | Fabulous |
| 1983 | smart | innovative |
| 1993 | wifi | bluetooth |
| 2019 | Then once it comes on u connect to it | |
| 2020 | music | internet |
| 2048 | connected glasses | bluetooth glassses |
| 2051 | Lance crafters | |
| 2060 | Smart eyeglasses | Smart device for eyes |
| 2131 | Bluetooth connect ability | |

Exhibit 1 to Sowers Decl. PAGE 0622

H-143

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 1723 | Video | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | COLORFUL |
| 1973 | HIGH TECH | |
| 1974 | | |
| 1980 | | |
| 1983 | amazing | intelligent |
| 1993 | camera | video capture |
| 2019 | | |
| 2020 | photos | |
| 2048 | | |
| 2051 | | |
| 2060 | Intelligent glasses | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0623

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0624

H-145

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0625

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|------|-------|-------|------|
| 1723 | | | |
| 1732 | | | |
| 1738 | | | Camera accessing |
| 1769 | | | |
| 1788 | | 1 | |
| 1791 | | 1 | |
| 1796 | | 1 | |
| 1812 | | | Samsung |
| 1923 | | | Expensive |
| 1948 | | 1 | |
| 1964 | | 1 | |
| 1971 | | | Smart |
| 1973 | | | VIDEOS |
| 1974 | | | |
| 1980 | | | Futuristic |
| 1983 | | | smart |
| 1993 | | | |
| 2019 | | | When the light flashes red and green your pairing your eyeglasses |
| 2020 | | | my glasses can get the Internet |
| 2048 | | | |
| 2051 | | | Hip |
| 2060 | | | Smarteye |
| 2131 | | | HighTech |

Exhibit 1 to Sowers Decl.  PAGE 0626

H-147

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | Yes I would use theses glass for the music concept |
| 1796 | | |
| 1812 | | |
| 1923 | Technical | |
| 1948 | | |
| 1964 | | |
| 1971 | Hi-Tech | Futuristic |
| 1973 | MOVIES | COOL |
| 1974 | | |
| 1980 | | |
| 1983 | capable | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | Wifi ready | Super advanced |

Exhibit 1 to Sowers Decl.  PAGE 0627

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | Bluetooth enabled eyeglasses | Customizable Bluetooth eyeglasses |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | The Future | |

Exhibit 1 to Sowers Decl.  PAGE 0628

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0629

H-150

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0630

H-151

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 1723 | | 1 | |
| 1732 | | 1 | snap glasses |
| 1738 | | | |
| 1769 | | 1 | |
| 1788 | | 1 | Bluetooth Glasses |
| 1791 | | | |
| 1796 | | 1 | |
| 1812 | | | Samsung |
| 1923 | | | Apple |
| 1948 | | 1 | |
| 1964 | | 1 | Smart glasses |
| 1971 | | | Photo glasses |
| 1973 | | | RAYBAN |
| 1974 | | 1 | |
| 1980 | | | Camera wear |
| 1983 | | | SmartGlasses |
| 1993 | | 1 | |
| 2019 | | | The device name |
| 2020 | | | |
| 2048 | | 1 | smartframes |
| 2051 | | | Spek tech |
| 2060 | | | Smarty eyes |
| 2131 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0631

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | Picture Glasses | Camera Glasses |
| 1791 | | |
| 1796 | | |
| 1812 | Bose | Apple |
| 1923 | Google | Samsung |
| 1948 | | |
| 1964 | | |
| 1971 | Audio video Bluetooth eyeglasses | |
| 1973 | OCULUS | |
| 1974 | | |
| 1980 | | |
| 1983 | Eyeware | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | Smart eyes | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0632

H-153

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0633

H-154

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0634

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0635

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|---|---|---|---|---|
| 1723 | | 1 | 2 | |
| 1732 | | | 1 | Snapchat |
| 1738 | | 1 | 3 | |
| 1769 | | 1 | 2 | |
| 1788 | | | 3 | |
| 1791 | | 1 | 2 | |
| 1796 | | 1 | 1 | |
| 1812 | | | 1 | Samsung |
| 1923 | | | 2 | |
| 1948 | | 1 | 2 | |
| 1964 | | | 2 | |
| 1971 | | | 2 | |
| 1973 | | | 2 | |
| 1974 | | 1 | 2 | |
| 1980 | | | 3 | |
| 1983 | | | 2 | |
| 1993 | | 1 | 2 | |
| 2019 | | | 1 | Normal hear |
| 2020 | | 1 | 3 | |
| 2048 | | | 1 | warby parker |
| 2051 | | | 2 | |
| 2060 | | | 2 | |
| 2131 | | 1 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0636

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|-------------|--------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | Bose | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | facebook/meta | google |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0637

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0638

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0639

H-160

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 1723 | | |
| 1732 | | |
| 1738 | | |
| 1769 | | |
| 1788 | | |
| 1791 | | |
| 1796 | | |
| 1812 | | |
| 1923 | | |
| 1948 | | |
| 1964 | | |
| 1971 | | |
| 1973 | | |
| 1974 | | |
| 1980 | | |
| 1983 | | |
| 1993 | | |
| 2019 | | |
| 2020 | | |
| 2048 | | |
| 2051 | | |
| 2060 | | |
| 2131 | | |

Exhibit 1 to Sowers Decl.  PAGE 0640

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 1723 | | | 1 | 2 | 1 | 1/29/2023 17:18 | 1/29/2023 17:21 |
| 1732 | | | 2 | | | 1/29/2023 17:18 | 1/29/2023 17:21 |
| 1738 | | | 3 | | | 1/29/2023 17:18 | 1/29/2023 17:25 |
| 1769 | | | 2 | | | 1/29/2023 17:48 | 1/29/2023 17:54 |
| 1788 | | | 1 | 2 | 1 | 1/29/2023 17:50 | 1/29/2023 17:55 |
| 1791 | | | 3 | | | 1/29/2023 17:50 | 1/29/2023 17:58 |
| 1796 | | 1 | 1 | 2 | 2 | 1/29/2023 17:51 | 1/29/2023 17:54 |
| 1812 | | | 2 | | | 1/30/2023 11:35 | 1/30/2023 11:37 |
| 1923 | | | 2 | | | 1/30/2023 11:36 | 1/30/2023 11:41 |
| 1948 | | | 1 | 2 | 1 | 1/30/2023 11:37 | 1/30/2023 11:40 |
| 1964 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:10 |
| 1971 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:10 |
| 1973 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:10 |
| 1974 | | | 2 | | | 1/30/2023 12:06 | 1/30/2023 12:09 |
| 1980 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:13 |
| 1983 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:09 |
| 1993 | | | 1 | 2 | 1 | 1/30/2023 12:06 | 1/30/2023 12:11 |
| 2019 | | | 3 | | | 1/30/2023 12:07 | 1/30/2023 12:12 |
| 2020 | | | 1 | 2 | 1 | 1/30/2023 12:07 | 1/30/2023 12:17 |
| 2048 | | | 1 | 2 | 1 | 1/30/2023 12:37 | 1/30/2023 12:58 |
| 2051 | | | 1 | 1 | 1 | 1/30/2023 12:37 | 1/30/2023 12:39 |
| 2060 | | | 1 | 2 | 1 | 1/30/2023 12:37 | 1/30/2023 12:41 |
| 2131 | | | 3 | | | 1/30/2023 12:38 | 1/30/2023 12:48 |

Exhibit 1 to Sowers Decl.  PAGE 0641

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182 | 1994480516 | 1 | 2 | 4 | TX | | | | | | 1 | | | | | | | | 1 |
| 2186 | 1994480574 | 4 | 2 | 4 | NE | | | | | | 1 | | | | | | 1 | | 1 |
| 2222 | 1994480567 | 3 | 2 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 2225 | 1994480592 | 2 | 2 | 3 | NY | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 2237 | 1994516754 | 2 | 2 | 2 | NC | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 2239 | 1994516870 | 2 | 2 | 4 | GA | | | | | | 1 | | | | | | 1 | | 1 |
| 2243 | 1994516875 | 4 | 2 | 2 | IL | | | | | | 1 | 1 | 1 | | | | | | |
| 2266 | 1994517225 | 2 | 1 | 3 | AL | | | | | | 1 | 1 | | | | | | | 1 |
| 2268 | 1994516952 | 2 | 2 | 3 | OH | | | | | | 1 | 1 | 1 | | | | | | 1 |
| 2295 | 1994552702 | 1 | 1 | 5 | IL | | | | | | 1 | | | | | | 1 | | |
| 2297 | 1994552855 | 2 | 1 | 2 | OH | | | | | | 1 | | | | 1 | | | | |
| 2304 | 1994553596 | 4 | 1 | 3 | NV | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 2349 | 1994587659 | 4 | 1 | 3 | UT | | | | | | 1 | | | 1 | | | | | |
| 2368 | 1994590743 | 1 | 1 | 3 | NC | | | | | | 1 | | | | | | 1 | | 1 |
| 2369 | 1994590529 | 3 | 1 | 3 | GA | | | | | | | 1 | | 1 | | | | | |
| 2372 | 1994592190 | 4 | 1 | 2 | FL | | | | | | 1 | 1 | | | | | | | 1 |
| 2381 | 1994593829 | 1 | 1 | 3 | WV | | | | | | 1 | | | | | | 1 | | 1 |
| 2383 | 1994594612 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 2385 | 1994587754 | 2 | 1 | 3 | NC | | | | | | 1 | | | | | | 1 | | 1 |
| 2386 | 1994587983 | 1 | 1 | 3 | GA | | | | | | 1 | | | 1 | | | | | 1 |
| 2406 | 1994630842 | 2 | 1 | 3 | NV | | | | | | 1 | | 1 | 1 | | | | | |
| 2411 | 1994663604 | 2 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |

H-162

Exhibit 1 to Sowers Decl.  PAGE 0642

H-163

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182 | | | | | | | 6 | question | question | 1 | modern way |
| 2186 | | 1 | | | | | 6 | Quality | quality | 1 | Cool and very useful |
| 2222 | 1 | 1 | | | | | 6 | survey | survey | 1 | I would love a pair of glasses that could connect to my smart phone. It would be great to take a picture with my glasses and listen to a book, music or podcast. |
| 2225 | | | | | | | 6 | check | check | 1 | nice and good |
| 2237 | | | | | | | 6 | question | question | 1 | tech savy |
| 2239 | 1 | | | | | | 6 | survey | survey | 1 | interesting. |
| 2243 | | | | | | | 6 | Question | question | 1 | I�m going back home now I |
| 2266 | | | | | | | 6 | question | question | 1 | Smartglasses |
| 2268 | 1 | 1 | | | | | 6 | question | question | 1 | smart glasses |
| 2295 | | | | | | | 6 | survey | survey | 1 | Smart Glasses |
| 2297 | | | | | | | 6 | question | question | 1 | Don't know |
| 2304 | | | | | | | 6 | quality | quality | 1 | Smart glasses |
| 2349 | 1 | | 1 | | | | 6 | quality | quality | 1 | Sleek,innovative,stylish, necessary |
| 2368 | 1 | 1 | 1 | | | | 6 | check | check | 1 | innovative |
| 2369 | | | | | | | 6 | Question | question | 1 | Futuristic, high tech, nerd Its very handy to have, especially if you want to capture in the moment things. It also helps make life a lot easier |
| 2372 | | | | | | | 6 | Question | question | 1 | Smart lenses or smart glasses |
| 2381 | | 1 | | | | | 6 | Survey | survey | 1 | Futuristic looking |
| 2383 | | | | | | | 6 | Quality | quality | 1 | |
| 2385 | 1 | 1 | 1 | | | | 6 | check | check | 1 | An innovative product that would be easy to use. |
| 2386 | | | | | | | 6 | quality | quality | 1 | Straining |
| 2406 | | | | | | | 6 | quality | quality | 1 | smart glasses |
| 2411 | | | | | | | 6 | survey | survey | 1 | secure high tech |

Exhibit 1 to Sowers Decl.  PAGE 0643

H-164

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 2182 | nedd connected eyeglasses | modern |
| 2186 | Smart eyeglasses | Cool |
| 2222 | I would search for smart glasses or connected glasses before I went to the Stor to see them. | Smart Glasses |
| 2225 | good | good |
| 2237 | i want eyeglasses that are bluetooth able. | |
| 2239 | Eyeglasses that can connect to my smartphone via bluetooth or wi-fi | interesting |
| 2243 | You are so sweet to be there | I◆m |
| 2266 | Smart glasses with blue tooth | Rayban |
| 2268 | Don't know | smart |
| 2295 | Smart Glasses that I can connect to my phone. | Smart Glasses |
| 2297 | Don't know | |
| 2304 | Smart glasses or iot glasses | Smart device |
| 2349 | Bluetooth sunglasses | |
| 2368 | Don't know | innovative |
| 2369 | I would ask the store rep for a pair of Samsung glasses or Google glasses or if they had any glasses that were Bluetooth and connect it to your iPhone | Futuristic |
| 2372 | Something easy to use and doesn't disconnect very easily, with very clear sound and frames and nothing that will effect my vision | Amazing |
| 2381 | Smart glasses | Smart lenses |
| 2383 | Glasses with camera | Discreet and innovative |
| 2385 | I would tell the salesperson that I wanted to buy a pair of smart glasses. | Smart glasses |
| 2386 | lightweight and easy on the eyes | |
| 2406 | smart glasses | smart glasses |
| 2411 | eyeglasses with wifi capabilities | Techy |

Exhibit 1 to Sowers Decl.  PAGE 0644

H-165

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 2182 | innovative | |
| 2186 | Great | |
| 2222 | Smart Audio glasses | |
| 2225 | cool | good |
| 2237 | | |
| 2239 | fun | |
| 2243 | You | But |
| 2266 | Apple | Meta |
| 2268 | modern | |
| 2295 | They connect to my phone | I can take pictures and videos with it. |
| 2297 | | |
| 2304 | lot device | |
| 2349 | Badass | Sleek |
| 2368 | modern | |
| 2369 | Hi tech | Cool |
| 2372 | Spectacular | Useful |
| 2381 | Smart glasses | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | Secure | Personal |

Exhibit 1 to Sowers Decl.  PAGE 0645

H-166

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | Oakley | |
| 2268 | | |
| 2295 | They can connect to Wi-Fi too/ | |
| 2297 | | |
| 2304 | | |
| 2349 | Streamline | Expensive |
| 2368 | | |
| 2369 | In the now | Syfy |
| 2372 | Handy | Unique |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | Stylish | modern |

Exhibit 1 to Sowers Decl.  PAGE 0646

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | Functionality | |
| 2368 | | |
| 2369 | | |
| 2372 | Inventive | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | unique | |

Exhibit 1 to Sowers Decl.  PAGE 0647

H-168

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0648

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 | |
|----|-------|-------|------|---|
| 2182 | | | see emediatelly | |
| 2186 | | | Helpful | |
| 2222 | | | Connected glasses | |
| 2225 | | | good | |
| 2237 | | | | 1 |
| 2239 | | | | |
| 2243 | | | I�m | |
| 2266 | | | Samsung | |
| 2268 | | | smart | |
| 2295 | | | Smart Glasses | |
| 2297 | | | | 1 |
| 2304 | | | None | |
| 2349 | | | Comfortable | |
| 2368 | | | | |
| 2369 | | | Star Trek | |
| 2372 | | | Spectacular | |
| 2381 | | | | |
| 2383 | | | Useful | |
| 2385 | | | innovative | |
| 2386 | | | | 1 |
| 2406 | | | | |
| 2411 | | | Private | |

Exhibit 1 to Sowers Decl.  PAGE 0649

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | Audio/video glasses | |
| 2225 | good | cool |
| 2237 | | |
| 2239 | | |
| 2243 | You | But |
| 2266 | Sony | Google |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | Handy | Entertainment |
| 2368 | | |
| 2369 | Ready player one | James Bond |
| 2372 | Intriguing | Awesome |
| 2381 | | |
| 2383 | | |
| 2385 | Cool | Modern |
| 2386 | | |
| 2406 | | |
| 2411 | intelligent | captivating |

Exhibit 1 to Sowers Decl.  PAGE 0650

H-171

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|---|---|---|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | Awesome | Futuristic |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0651

H-172

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0652

H-173

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0653

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 2182 | | | true glasses |
| 2186 | | | Smart glasses |
| 2222 | | | Google glasses |
| 2225 | | | good |
| 2237 | | 1 | |
| 2239 | | 1 | |
| 2243 | | | I◆m |
| 2266 | | | Microsoft |
| 2268 | | | smart glasses |
| 2295 | | | Smart Glasses |
| 2297 | | 1 | |
| 2304 | | | Google glasses |
| 2349 | | | Peepers |
| 2368 | | 1 | |
| 2369 | | | Google glass |
| 2372 | | | Santa ana |
| 2381 | | 1 | Google glasses |
| 2383 | | | Snapchat glasses |
| 2385 | | | Smart glasses |
| 2386 | | 1 | blue eyes |
| 2406 | | 1 | smart glasses |
| 2411 | | | wearable technology |

Exhibit 1 to Sowers Decl.  PAGE 0654

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | good | |
| 2237 | | |
| 2239 | | |
| 2243 | You | Because |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | Shutters | |
| 2368 | | |
| 2369 | Samsung glass | |
| 2372 | Revlon | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | smart glasses | bose |

Exhibit 1 to Sowers Decl.  PAGE 0655

H-176

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0656

H-177

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0657

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0658

H-179

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 2182 | | | 2 | |
| 2186 | | | 2 | |
| 2222 | | | 3 | |
| 2225 | | | 3 | |
| 2237 | | 1 | 2 | |
| 2239 | | 1 | 2 | |
| 2243 | | | 1 | ◆m |
| 2266 | | | 1 | Google |
| 2268 | | | 3 | |
| 2295 | | | 1 | Google Glasses |
| 2297 | | 1 | 1 | |
| 2304 | | | 1 | Google |
| 2349 | | | 1 | Oakley |
| 2368 | | 1 | 3 | |
| 2369 | | | 1 | Google |
| 2372 | | | 2 | |
| 2381 | | | 1 | Google glasses |
| 2383 | | | 1 | Snapchat |
| 2385 | | | 1 | Rayban |
| 2386 | | | 2 | |
| 2406 | | | 1 | bose |
| 2411 | | | 1 | Bose |

Exhibit 1 to Sowers Decl.  PAGE 0659

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | You | But it |
| 2266 | Apple | Samsung |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | Spy | |
| 2368 | | |
| 2369 | Samsung | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | Bose | |
| 2386 | | |
| 2406 | ray ban | amazon |
| 2411 | Rayban | amazon |

Exhibit 1 to Sowers Decl.  PAGE 0660

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | Sony | Bose |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0661

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0662

H-183

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 2182 | | |
| 2186 | | |
| 2222 | | |
| 2225 | | |
| 2237 | | |
| 2239 | | |
| 2243 | | |
| 2266 | | |
| 2268 | | |
| 2295 | | |
| 2297 | | |
| 2304 | | |
| 2349 | | |
| 2368 | | |
| 2369 | | |
| 2372 | | |
| 2381 | | |
| 2383 | | |
| 2385 | | |
| 2386 | | |
| 2406 | | |
| 2411 | | |

Exhibit 1 to Sowers Decl.  PAGE 0663

H-184

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 2182 | | | 1 | 2 | 1 | 1/30/2023 13:08 | 1/30/2023 13:11 |
| 2186 | | | 1 | 2 | 1 | 1/30/2023 13:08 | 1/30/2023 13:14 |
| 2222 | | | 1 | 2 | 1 | 1/30/2023 13:09 | 1/30/2023 13:18 |
| 2225 | | | 1 | 2 | 1 | 1/30/2023 13:09 | 1/30/2023 13:14 |
| 2237 | | | 1 | 2 | 1 | 1/30/2023 13:39 | 1/30/2023 13:49 |
| 2239 | | | 2 | | | 1/30/2023 13:39 | 1/30/2023 13:42 |
| 2243 | | | 1 | 1 | 1 | 1/30/2023 13:39 | 1/30/2023 13:41 |
| 2266 | | | 1 | 2 | 1 | 1/30/2023 13:39 | 1/30/2023 13:43 |
| 2268 | | | 1 | 2 | 1 | 1/30/2023 13:39 | 1/30/2023 13:44 |
| 2295 | | | 1 | 2 | 1 | 1/30/2023 14:10 | 1/30/2023 14:17 |
| 2297 | | 1 | 1 | 2 | 1 | 1/30/2023 14:11 | 1/30/2023 14:13 |
| 2304 | | | 1 | 2 | 1 | 1/30/2023 14:11 | 1/30/2023 14:13 |
| 2349 | | | 2 | | 1 | 1/30/2023 14:41 | 1/30/2023 14:48 |
| 2368 | | | 2 | | | 1/30/2023 14:44 | 1/30/2023 14:54 |
| 2369 | | | 1 | 2 | 1 | 1/30/2023 14:44 | 1/30/2023 14:50 |
| 2372 | | | 1 | 2 | 1 | 1/30/2023 14:46 | 1/30/2023 14:59 |
| 2381 | | | 1 | 2 | 1 | 1/30/2023 14:48 | 1/30/2023 14:57 |
| 2383 | | | 1 | 2 | 1 | 1/30/2023 14:49 | 1/30/2023 14:55 |
| 2385 | | | 1 | 2 | 1 | 1/30/2023 14:51 | 1/30/2023 15:01 |
| 2386 | | | 1 | 2 | 1 | 1/30/2023 14:52 | 1/30/2023 14:57 |
| 2406 | | | 1 | 2 | 1 | 1/30/2023 15:19 | 1/30/2023 15:23 |
| 2411 | | | 1 | 2 | 1 | 1/30/2023 15:21 | 1/30/2023 15:35 |

Exhibit 1 to Sowers Decl.  PAGE 0664

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 1994656470 | 1 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 2445 | 1994656482 | 4 | 2 | 2 | MI | | | | | | 1 | | | | | | | 1 | 1 |
| 2446 | 1994656848 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 2466 | 1994658192 | 1 | 1 | 2 | TX | | | 1 | | | | | | 1 | | | | | 1 |
| 2489 | 1994688952 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 2496 | 1994689816 | 1 | 1 | 2 | PA | | | | | | 1 | 1 | | | | | | | |
| 2508 | 1994690678 | 2 | 2 | 2 | NJ | | | | | | 1 | 1 | | | | | | | |
| 2523 | 1995636215 | 4 | 2 | 3 | FL | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 2542 | 1995636541 | 2 | 2 | 4 | IL | | | | | | 1 | 1 | | | | | | | |
| 2552 | 1995636414 | 4 | 1 | 3 | MO | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 2569 | 1995636448 | 1 | 2 | 4 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 2580 | 1995636566 | 1 | 1 | 3 | IL | | | | | | 1 | | | | | | | | |
| 2581 | 1995636593 | 1 | 2 | 3 | IL | | | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 2584 | 1995636646 | 1 | 2 | 5 | ID | | | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 2604 | 1995636382 | 4 | 2 | 4 | IA | | | | | | 1 | | 1 | | | | | | |
| 2608 | 1995639244 | 2 | 2 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 2617 | 1995639267 | 4 | 2 | 3 | WA | | | | | | 1 | | | | | | 1 | | 1 |
| 2618 | 1995639284 | 4 | 2 | 3 | AL | | | | | | 1 | 1 | | 1 | | | | | |

H-185

Exhibit 1 to Sowers Decl.  PAGE 0665

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | | | | | | | 6 | survey | survey | 1 | Google glasses that can utilize audio and visual cues. |
| 2445 | 1 | 1 | | | | | 6 | Check | check | 1 | Don't know |
| 2446 | 1 | | | | | | 6 | question | question | 1 | Don't know |
| 2466 | 1 | | | | | | 6 | check | check | 1 | Don't know |
| 2489 | 1 | 1 | | | | | 6 | | quality | 1 | I think they�d probably be called smart glasses or some variation of the brand if they have a naming scheme. If they are only used for pictures and video then camera glasses make sense |
| 2496 | | | | | | | 6 | survey | survey | 1 | wireless eyewear augmented reality |
| 2508 | | | | | | | 6 | quality | quality | 1 | Bringing it to the hut and getting everything together for the play |
| 2523 | 1 | 1 | | | | | 6 | Check | check | 1 | Fancy |
| 2542 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 2552 | | | | | | | 6 | check | check | 1 | Cool, convenient and advanced would describe them well. I would also say they are surprisingly stylish and comfortable. |
| 2569 | | 1 | | | | | 6 | survey | survey | 1 | Don't know |
| 2580 | | | | | | | 6 | quality | quality | 1 | Don't know |
| 2581 | | | | | | | 6 | quality | quality | 1 | This products are very unique and also connect by bluetooth and identify person. |
| 2584 | | | 1 | | | | 6 | question | question | 1 | innovative and different |
| 2604 | | | 1 | | | | 6 | Survey | survey | 1 | Smart glasses |
| 2608 | 1 | 1 | 1 | | | | 6 | quality | quality | 1 | Virtual reality eye glasses |
| 2617 | 1 | 1 | | | | | 6 | Check | check | 1 | Smart glasses |
| 2618 | | | | | | | 6 | survey | survey | 1 | The way I would describe, this product would be high-tech very innovative, cutting edge, something that�s just totally awesome. |

Exhibit 1 to Sowers Decl.  PAGE 0666

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 2443 | I would search for bluetooth glasses. | Google |
| 2445 | I would tell them I was looking for the glasses that were to connect to my smartphone via bluetooth | Technology |
| 2446 | Don't know | |
| 2466 | Don't know | |
| 2489 | Probably something like �Smart camera glasses� | Smart |
| 2496 | wifi ar bluetooth glasses | New |
| 2508 | Really understanding that this needs to bring everything to the seance | corpus |
| 2523 | Don't know | High tech |
| 2542 | Don't know | none |
| 2552 | I would type smartglasses and begin looking at different brands that might work for me. | Advanced |
| 2569 | Don't know | smart glasses |
| 2580 | I want wifi connection on my glasses | cool |
| 2581 | I want to buy a good quality and durability product. | Bluetooth |
| 2584 | wirelees eyeglasses to connect to phone | unusual |
| 2604 | Don't know | |
| 2608 | i would like to use glasses that i can control hands free and feel like i am immersed in a new world | convenient |
| 2617 | Smart glasses | Smart glasses |
| 2618 | I would use the words hi tech glasses, Wi-Fi, glasses, Bluetooth glasses, | High tech |

Exhibit 1 to Sowers Decl.  PAGE 0667

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 2443 | Smart glasses | |
| 2445 | | Futuristic |
| 2446 | | |
| 2466 | | |
| 2489 | Camera | Video |
| 2496 | Innovative | Augmented |
| 2508 | trilin | |
| 2523 | | |
| 2542 | | |
| 2552 | Convenient | Functional |
| 2569 | | |
| 2580 | nice | neato |
| 2581 | WiFi | |
| 2584 | innovative | friendly |
| 2604 | | |
| 2608 | virtual | wifi |
| 2617 | Video | Pictures |
| 2618 | Must have | Innovative |

Exhibit 1 to Sowers Decl.  PAGE 0668

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | Photo | |
| 2496 | Reality | Personal |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | Stylish | Flexible |
| 2569 | | |
| 2580 | rad | |
| 2581 | | |
| 2584 | practical | inventive |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | Bluetooth eyes | Bluetooth Wi-Fi |

Exhibit 1 to Sowers Decl.  PAGE 0669

H-190

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | Samsung | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0670

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0671

H-192

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 2443 | | | Bluetooth glasses |
| 2445 | | | |
| 2446 | | 1 | |
| 2466 | | 1 | |
| 2489 | | | Smart |
| 2496 | | | New |
| 2508 | | | 32 |
| 2523 | | | Fun |
| 2542 | | | none |
| 2552 | | | Memory |
| 2569 | | | |
| 2580 | | | good |
| 2581 | | | creative |
| 2584 | | | Amazing |
| 2604 | | 1 | |
| 2608 | | | convenient |
| 2617 | | | |
| 2618 | | | Cool |

Exhibit 1 to Sowers Decl.  PAGE 0672

H-193

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 2443 | Smart glasses | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | Camera | Photo |
| 2496 | Neat | Amazing |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | Cloud | Quality |
| 2569 | | |
| 2580 | great | |
| 2581 | | |
| 2584 | amazing | modern |
| 2604 | | |
| 2608 | immersed | |
| 2617 | | |
| 2618 | Trendy | |

Exhibit 1 to Sowers Decl.  PAGE 0673

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|---|---|---|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | Video | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0674

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0675

H-196

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | | Q4_9 |
|----|------|---|------|
| 2443 | | | |
| 2445 | | | |
| 2446 | | | |
| 2466 | | | |
| 2489 | | | |
| 2496 | | | |
| 2508 | | | |
| 2523 | | | |
| 2542 | | | |
| 2552 | | | |
| 2569 | | | |
| 2580 | | | |
| 2581 | | | |
| 2584 | | | |
| 2604 | | | |
| 2608 | | | |
| 2617 | | | |
| 2618 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0676

H-197

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|------|
| 2443 | | | Smart glasses |
| 2445 | | 1 | Smart glasses |
| 2446 | | 1 | |
| 2466 | | 1 | |
| 2489 | | | Smart Glasses |
| 2496 | | | Eyewear |
| 2508 | | | blood |
| 2523 | | | |
| 2542 | | | none |
| 2552 | | | Google |
| 2569 | | 1 | |
| 2580 | | | meta |
| 2581 | | 1 | Ray-Ban |
| 2584 | | | Smart glasses |
| 2604 | | | |
| 2608 | | | virtual |
| 2617 | | 1 | Bluetooth glasses |
| 2618 | | | Bose |

Exhibit 1 to Sowers Decl.  PAGE 0677

H-198

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | Camera Glasses | |
| 2496 | Glasses | Vision |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | Amazon | Microsoft |
| 2569 | | |
| 2580 | sayo | |
| 2581 | Oakley | Carrera |
| 2584 | WiFi eyeglasses | wearable scanning glasses |
| 2604 | | |
| 2608 | reality | |
| 2617 | | |
| 2618 | Smart frames | |

Exhibit 1 to Sowers Decl.  PAGE 0678

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | Augmented | Wireless |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | Lee Cooper | Vincent Chase |
| 2584 | WiFi connect eyeglasses | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0679

H-200

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0680

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0681

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|----|------|
| 2443 | | | 2 | |
| 2445 | | | 2 | |
| 2446 | | 1 | 2 | |
| 2466 | | 1 | 1 | |
| 2489 | | | 2 | |
| 2496 | | | 2 | |
| 2508 | | | 1 | casio |
| 2523 | | 1 | 3 | |
| 2542 | | | 3 | |
| 2552 | | | 1 | Amazon |
| 2569 | | 1 | 3 | |
| 2580 | | | 1 | meta |
| 2581 | | | 1 | Ray-Ban |
| 2584 | | | 1 | Bose |
| 2604 | | 1 | 2 | |
| 2608 | | | 1 | sony |
| 2617 | | | 2 | |
| 2618 | | | 1 | Bose |

Exhibit 1 to Sowers Decl.  PAGE 0682

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | Oakley | John Jacobs |
| 2584 | Ray Ban | Google |
| 2604 | | |
| 2608 | samsung | |
| 2617 | | |
| 2618 | Smart glasses | Ray ban |

Exhibit 1 to Sowers Decl.  PAGE 0683

H-204

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0684

H-205

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0685

H-206

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 2443 | | |
| 2445 | | |
| 2446 | | |
| 2466 | | |
| 2489 | | |
| 2496 | | |
| 2508 | | |
| 2523 | | |
| 2542 | | |
| 2552 | | |
| 2569 | | |
| 2580 | | |
| 2581 | | |
| 2584 | | |
| 2604 | | |
| 2608 | | |
| 2617 | | |
| 2618 | | |

Exhibit 1 to Sowers Decl.  PAGE 0686

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 2443 | | | 1 | 2 | 1 | 1/30/2023 15:44 | 1/30/2023 15:47 |
| 2445 | | | 3 | | | 1/30/2023 15:44 | 1/30/2023 15:49 |
| 2446 | | | 1 | 2 | 1 | 1/30/2023 15:44 | 1/30/2023 15:46 |
| 2466 | | 1 | 1 | 2 | 2 | 1/30/2023 15:45 | 1/30/2023 15:58 |
| 2489 | | | 1 | 2 | 1 | 1/30/2023 16:16 | 1/30/2023 16:23 |
| 2496 | | | 1 | 2 | 1 | 1/30/2023 16:17 | 1/30/2023 16:21 |
| 2508 | | | 1 | 2 | 1 | 1/30/2023 16:33 | 1/30/2023 17:07 |
| 2523 | | | 1 | 2 | 1 | 1/31/2023 12:18 | 1/31/2023 12:20 |
| 2542 | | | 1 | 1 | 1 | 1/31/2023 12:19 | 1/31/2023 12:20 |
| 2552 | | | 1 | 2 | 1 | 1/31/2023 12:19 | 1/31/2023 12:25 |
| 2569 | | | 1 | 2 | 1 | 1/31/2023 12:19 | 1/31/2023 12:23 |
| 2580 | | | 1 | 2 | 1 | 1/31/2023 12:19 | 1/31/2023 12:24 |
| 2581 | | | 1 | 2 | 1 | 1/31/2023 12:19 | 1/31/2023 12:31 |
| 2584 | | | 1 | 2 | 1 | 1/31/2023 12:19 | 1/31/2023 12:32 |
| 2604 | | | 1 | 2 | 1 | 1/31/2023 12:20 | 1/31/2023 12:23 |
| 2608 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:28 |
| 2617 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:26 |
| 2618 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:25 |

Exhibit 1 to Sowers Decl.  PAGE 0687

**Appendix H: Data Listing with Scrubs**

H-208

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|----|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2623 | 1995639533 | 2 | 1 | 2 | MA | | | | | | 1 | | | | | | 1 | | 1 |
| 2632 | 1995639506 | 1 | 1 | 4 | SD | | | | | | 1 | | | | 1 | | | | 1 |
| 2633 | 1995639551 | 4 | 2 | 4 | NJ | | | | | | 1 | | | | | | | | |
| 2639 | 1995639676 | 4 | 1 | 2 | NM | | | | | | 1 | | | | | | 1 | | 1 |
| 2643 | 1995639705 | 1 | 2 | 3 | FL | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |
| 2648 | 1995639672 | 4 | 1 | 2 | FL | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 2666 | 1995639482 | 1 | 1 | 3 | FL | | | 1 | | | 1 | | 1 | 1 | | | | | 1 |
| 2679 | 1995639516 | 4 | 1 | 2 | NV | | | | | | 1 | 1 | | | | | | | |
| 2680 | 1995639552 | 4 | 2 | 3 | AL | | | | | | 1 | | | | | | 1 | | 1 |
| 2684 | 1995639266 | 4 | 2 | 3 | RI | | | | | | 1 | | | | | | 1 | | 1 |
| 2699 | 1995678949 | 2 | 2 | 5 | NC | | | | | | 1 | | | | | | | | |
| 2708 | 1995679021 | 3 | 2 | 3 | NV | | | | | | 1 | | | | | | 1 | | 1 |
| 2709 | 1995679017 | 4 | 1 | 2 | NY | | | | | | | | | 1 | 1 | | | | 1 |
| 2722 | 1995679046 | 4 | 1 | 3 | NJ | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0688

H-209

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 Qs8X | Qs8Word | Qs9 Q1 |
|---|---|---|---|---|---|---|---|---|---|
| 2623 | 1 | 1 | 1 | | | | 6 check | check | 1 I would describe them as being Smart Glasses |
| 2632 | | | | | | | 6 SURVEY | survey | 1 I WOULD CALL THEM SUPER GLASSES, GLASSES MACHO, GLASSES EL GIGANTE |
| 2633 | | 1 | | | | | 6 CHECK | check | 1 Futuristic |
| 2639 | 1 | 1 | 1 | | | | 6 Survey | survey | 1 I would describe them as very handy tools to use. |
| 2643 | 1 | 1 | | | | | 6 quality | quality | 1 have the ability to use your glasses as you would with your phone |
| 2648 | | | | | | | 6 Check | check | 1 High technology |
| 2666 | 1 | | | | | | 6 quality | quality | 1 smartglass or smart glasses |
| 2679 | | | | | | | 6 survey | survey | 1 nreal air glasses, they are very efficiant and keeps me doing my work, i have made more money from them |
| 2680 | 1 | 1 | 1 | | | | 6 question | question | 1 I think this is a really neat idea. Its something a lot of people might be interested in. |
| 2684 | | | | | | | 6 check | check | 1 Soohisticated' smaet |
| 2699 | | | | | | | 6 check | check | 1 green eyes |
| 2708 | | | | | | | 6 question | question | 1 It�s like a dream device which I�ve only seen in movies. |
| 2709 | | 1 | | | | | 6 question | question | 1 Vuzix glasses |
| 2722 | | 1 | | | | | 6 Quality | quality | 1 Unique |

Exhibit 1 to Sowers Decl.  PAGE 0689

H-210

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 2623 | I would tell them I was looking for Smart Glasses that could connect to my smartphone via Bluetooth or Wi-fi, so that I can do things like take pictures, video, and/or record audio | Smart |
| 2632 | I would say i want i wanted to wanted to purchase eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture in a store | latest technolgy |
| 2633 | I�m looking to buy glasses that can also be used to record what I�m seeing | Futuristic |
| 2639 | I would ask if they have eyeglasses that can take photos and be able to connect to the internet. It would also have a speech to text converter as well. | |
| 2643 | I would like to purchase glasses that give me access to connect to internet or give commands as i would to my phone | smartglasses |
| 2648 | Complete eyeglasses with Bluetooth/ Wifi connection | Technological |
| 2666 | smartglass | coup;ed with internet connectivity |
| 2679 | they are a genius and should do more in the future | amazing |
| 2680 | WiFi photo glasses | Glasses |
| 2684 | Sundlasses prices | Pictures without hands |
| 2699 | Don't know | |
| 2708 | I�d type �smart eyeglasses�. | Smart eyeglasses |
| 2709 | I want clarity and good connection in these eye glasses | Fast |
| 2722 | Features and benefits offered | |

Exhibit 1 to Sowers Decl.  PAGE 0690

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 2623 | Advanced | Connected |
| 2632 | smart glasses | blue tooth glasses |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | Easy to use | Comfortable |
| 2666 | smart software | play sound |
| 2679 | best | loving |
| 2680 | Photo | Wifi |
| 2684 | | |
| 2699 | | |
| 2708 | You can connect them to your phone | Dream eyeglasses |
| 2709 | Reliable | Sleek |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0691

H-212

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | Cool | Multifuncional |
| 2666 | wearav\bles | |
| 2679 | | |
| 2680 | Connects | Video |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0692

H-213

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | Technology | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0693

H-214

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0694

H-215

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | | Q3_11 | Q4_1 |
|----|-------|---|-------|------|
| 2623 | | | | |
| 2632 | | | | audio enabled |
| 2633 | | | | Expensive |
| 2639 | | | 1 | Expensive |
| 2643 | | | | smart glasses |
| 2648 | | | | Technological |
| 2666 | | | | features |
| 2679 | | | | thank you |
| 2680 | | | | Usb |
| 2684 | | | | Ma |
| 2699 | | | 1 | |
| 2708 | | | | Smart |
| 2709 | | | | Fashion |
| 2722 | | | 1 | Smart |

Exhibit 1 to Sowers Decl.  PAGE 0695

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|------|------------------|---------------|
| 2623 | | |
| 2632 | high tech glasses | super glasses |
| 2633 | Hi tech | |
| 2639 | | |
| 2643 | wifi glasses | |
| 2648 | Cool | Different |
| 2666 | wearables | prototype |
| 2679 | beautiful | |
| 2680 | Smart glasses | |
| 2684 | | |
| 2699 | | |
| 2708 | AI | Future dream |
| 2709 | Moderate | Cool |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0696

H-217

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | Comfortable | Easy to use |
| 2666 | google | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0697

H-218

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0698

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|---|---|---|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0699

H-220

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 2623 | | 1 | Smartglasses |
| 2632 | | | |
| 2633 | | | Google goggles |
| 2639 | | | |
| 2643 | | | smart glasses |
| 2648 | | | Technological |
| 2666 | | | augmented reality device |
| 2679 | | | nreal air glasses |
| 2680 | | | Smart glasses |
| 2684 | | | Adidas |
| 2699 | | 1 | sight |
| 2708 | | | Smart eyeglasses |
| 2709 | | | Vuzix |
| 2722 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0700

H-221

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 2623 | Connected | Advanced |
| 2632 | | |
| 2633 | | |
| 2639 | Apple | |
| 2643 | | |
| 2648 | Easy to use | Cool |
| 2666 | optical head mounted display | transparent head up display |
| 2679 | | |
| 2680 | Photo glasses | |
| 2684 | | |
| 2699 | | |
| 2708 | Apple eyeglasses | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0701

H-222

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | Comfortable | |
| 2666 | augmented reality overlay | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0702

H-223

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0703

H-224

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | | |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0704

H-225

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|-----|-------|
| 2623 | | | 2 | |
| 2632 | | 1 | 2 | |
| 2633 | | | 2 | |
| 2639 | | | 1 | Apple |
| 2643 | | | 2 | |
| 2648 | | | 1 | Bose |
| 2666 | | | 1 | gucci |
| 2679 | | | 1 | nreal |
| 2680 | | | 2 | |
| 2684 | | | 2 | |
| 2699 | | | 3 | |
| 2708 | | | 2 | |
| 2709 | | | 1 | Vuzix |
| 2722 | | 1 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0705

H-226

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | prada | ray ban |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0706

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|--------|--------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | persol | carrera |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0707

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | flexon | nike |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0708

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 2623 | | |
| 2632 | | |
| 2633 | | |
| 2639 | | |
| 2643 | | |
| 2648 | | |
| 2666 | bebe | modo |
| 2679 | | |
| 2680 | | |
| 2684 | | |
| 2699 | | |
| 2708 | | |
| 2709 | | |
| 2722 | | |

Exhibit 1 to Sowers Decl.  PAGE 0709

H-230

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 2623 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:27 |
| 2632 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:26 |
| 2633 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:25 |
| 2639 | | | 2 | | | 1/31/2023 12:21 | 1/31/2023 12:24 |
| 2643 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:26 |
| 2648 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:29 |
| 2666 | lactose | | 1 | 2 | 2 | 1/31/2023 12:21 | 1/31/2023 12:32 |
| 2679 | | | 1 | 2 | 1 | 1/31/2023 12:21 | 1/31/2023 12:27 |
| 2680 | | | 1 | 2 | 1 | 1/31/2023 12:22 | 1/31/2023 12:27 |
| 2684 | | | 1 | 1 | 1 | 1/31/2023 12:22 | 1/31/2023 12:28 |
| 2699 | | | 3 | | | 1/31/2023 12:52 | 1/31/2023 12:55 |
| 2708 | | | 1 | 2 | 1 | 1/31/2023 12:52 | 1/31/2023 13:00 |
| 2709 | | | 1 | 2 | 1 | 1/31/2023 12:52 | 1/31/2023 12:55 |
| 2722 | | | 1 | 2 | 1 | 1/31/2023 12:52 | 1/31/2023 12:55 |

Exhibit 1 to Sowers Decl.  PAGE 0710

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | 1995679332 | 2 | 1 | 3 | NJ | | | | | | 1 | | | | | | 1 | | 1 |
| 2730 | 1995679118 | 1 | 2 | 5 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 2743 | 1995679338 | 1 | 1 | 3 | FL | | | | | | 1 | 1 | 1 | | 1 | | | | |
| 2748 | 1995679188 | 2 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |

H-231

Exhibit 1 to Sowers Decl.  PAGE 0711

H-232

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | | | | | | | 6 | quality | quality | 1 | revolutionary, interesting, groundbreaking, cool. |
| 2730 | | 1 | | | | | 6 | quality | quality | 1 | better for my vision |
| 2743 | 1 | | | | | | 6 | survey | survey | 1 | very good and best service company |
| 2748 | | | | | | | 6 | survey | survey | 1 | technologically advanced or modern |

Exhibit 1 to Sowers Decl.  PAGE 0712

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|-----|------|
| 2723 | augmented reality eyeglasses | futuristic |
| 2730 | Fit me the best system. | |
| 2743 | popular and best and great all this service | best service |
| 2748 | I would tell the salesperson that I wanted eyeglasses that connects to my smartphone for video purposes. | modern and up to date |

H-233

Exhibit 1 to Sowers Decl.  PAGE 0713

H-234

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 2723 | wearable | awesome |
| 2730 | | |
| 2743 | brand | popular |
| 2748 | technologically advanced | smartphone and eyeglasses technology |

Exhibit 1 to Sowers Decl.  PAGE 0714

H-235

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 2723 | groundbreaking | exclusive |
| 2730 | | |
| 2743 | | |
| 2748 | photo advanced eyeglasses | bluetooth/HIFI smartphone eyeglasses |

Exhibit 1 to Sowers Decl.  PAGE 0715

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | smart glasses and phone | computer glasses and phone |

Exhibit 1 to Sowers Decl.  PAGE 0716

H-237

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0717

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 2723 | | | furutistic |
| 2730 | | 1 | |
| 2743 | | | gest |
| 2748 | | | photo capture eyeglasses |

Exhibit 1 to Sowers Decl.  PAGE 0718

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 2723 | amazing | groundbreaking |
| 2730 | best | great |
| 2743 | | |
| 2748 | video capture eyeglasses | video eyeglasses phone |

Exhibit 1 to Sowers Decl.  PAGE 0719

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 2723 | new | |
| 2730 | | |
| 2743 | | |
| 2748 | computer glasses & phone | |

H-240

Exhibit 1 to Sowers Decl.  PAGE 0720

H-241

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0721

H-242

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0722

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 | | |
|---|---|---|---|---|---|
| 2723 | | | google glass | | |
| 2730 | | 1 | | | |
| 2743 | | | popular | | |
| 2748 | | | Photo smartphone | | |

Exhibit 1 to Sowers Decl.  PAGE 0723

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | best | col |
| 2748 | Videos by smart phone glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0724

H-245

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0725

H-246

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0726

H-247

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0727

H-248

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|-----|------|
| 2723 | | | 3 | |
| 2730 | | 1 | 2 | |
| 2743 | | | 1 | AT&T |
| 2748 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0728

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | VERIZON | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0729

H-250

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0730

H-251

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0731

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 2723 | | |
| 2730 | | |
| 2743 | | |
| 2748 | | |

Exhibit 1 to Sowers Decl.  PAGE 0732

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 2723 | | | 1 | 2 | 1 | 1/31/2023 12:52 | 1/31/2023 12:56 |
| 2730 | | | 1 | 2 | 1 | 1/31/2023 12:52 | 1/31/2023 12:56 |
| 2743 | | | 1 | 1 | 1 | 1/31/2023 12:52 | 1/31/2023 12:56 |
| 2748 | | | 2 | | | 1/31/2023 12:53 | 1/31/2023 13:03 |

Exhibit 1 to Sowers Decl.  PAGE 0733

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|----|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 2771 | 1995679365 | 1 | 1 | 5 | HI | | | | | | 1 | | | | | | | | 1 |
| 2772 | 1995716081 | 1 | 1 | 3 | MO | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 2773 | 1995715979 | 3 | 1 | 4 | AL | | | | | | 1 | 1 | | | 1 | | | | |
| 2774 | 1995715997 | 2 | 1 | 3 | DE | | | | | | 1 | | | 1 | | | | | 1 |
| 2786 | 1995716407 | 2 | 1 | 3 | IN | | | | | | 1 | | | | | | 1 | | 1 |
| 2790 | 1995716064 | 4 | 1 | 3 | CA | | | | | | 1 | | | 1 | | | | | 1 |
| 2792 | 1995716289 | 2 | 1 | 4 | CT | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 2793 | 1995716150 | 4 | 1 | 4 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 2826 | 1995716776 | 2 | 2 | 2 | PA | | | | | | 1 | | | 1 | 1 | | | | 1 |
| 2849 | 1995752957 | 1 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 |
| 2852 | 1995752791 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 2862 | 1995752699 | 2 | 2 | 2 | OR | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 2867 | 1995752911 | 1 | 1 | 3 | CA | | | | | | 1 | 1 | 1 | | | | | | |
| 2895 | 1995753206 | 2 | 1 | 4 | CA | | | | | | 1 | 1 | 1 | | | | | | 1 |
| 2899 | 1995753217 | 4 | 1 | 2 | WA | | | | | | 1 | | | | | | 1 | | |
| 2902 | 1995753312 | 4 | 2 | 2 | MN | | | | | | 1 | 1 | 1 | | | | 1 | | 1 |
| 2907 | 1995753245 | 3 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 2948 | 1995789131 | 2 | 1 | 3 | MD | | | | | | 1 | | | | | | | | |
| 2952 | 1995789454 | 3 | 1 | 3 | MO | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 2953 | 1995789256 | 2 | 1 | 3 | NY | | | | | | 1 | 1 | | 1 | | | | | |
| 2961 | 1995789081 | 4 | 1 | 5 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 2964 | 1995788849 | 4 | 1 | 3 | PA | | | | | | 1 | | | 1 | | | | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0734

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771 | | | | | | | 6 | check | check | 1 | A hand-free way of viewing and enjoying photos. |
| 2772 | | 1 | | | | | 6 | survey | survey | 1 | Nice way to relax while I view photos. |
| 2773 | | | | | | | 6 | Question | question | 1 | very cool, like the idea |
| 2774 | | 1 | 1 | | | | 6 | question | question | 1 | Very convenient device |
| 2786 | | 1 | | | | | 6 | check | check | 1 | smart glasses |
| 2790 | 1 | | | | | | 6 | quality | quality | 1 | Smartglasses. |
| 2792 | | | | | | | 6 | survey | survey | 1 | smart glasses |
| 2793 | 1 | 1 | | | | | 6 | quality | quality | 1 | Idk |
| 2826 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | a great innovative product that will help out a lot |
| 2849 | | 1 | 1 | | | | 6 | quality | quality | 1 | smart glasses |
| 2852 | | | | | | | 6 | quality | quality | 1 | not sure |
| 2862 | | 1 | 1 | | | | 6 | question | question | 1 | It is technologically advanced at easy for me to take photos and videos |
| 2867 | | | | | | | 6 | question | question | 1 | Don't know |
| 2895 | | | | | | | 6 | check | check | 1 | Innovative, quality and interesting |
| 2899 | | 1 | | | | | 6 | quality | quality | 1 | supercool idea |
| 2902 | | | | | | | 6 | question | question | 1 | Smart glasses maybe camera glasses. |
| 2907 | | 1 | 1 | | | | 6 | Check | check | 1 | Black square frames |
| 2948 | 1 | 1 | | | | | 6 | check | check | 1 | Smart glasses |
| 2952 | | | 1 | | | | 6 | Check | check | 1 | Smart Glasses |
| 2953 | | | | | | | 6 | quality | quality | 1 | Futurtitc high tech |
| 2961 | | | | | | | 6 | quality | quality | 1 | Smart eyeglasses |
| 2964 | 1 | | | | | | 6 | question | question | 1 | Smart glasses. |
| | | | | | | | | | | | Techie, futuristic, advanced, design, cutting edge |

Exhibit 1 to Sowers Decl.  PAGE 0735

H-256

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 2771 | I am looking for a way to capture photos/videos and audio in a "hands free" manner, such as with a pair of glasses. | hands free |
| 2772 | glasses to co take pictures | cool |
| 2773 | Nothing in particular | Nothing in particular |
| 2774 | smart glasses | smart glasses |
| 2786 | Smartglasses that run with Wi-Fi that can take pictures. | Photo glasses |
| 2790 | Smart glasses | Glasses |
| 2792 | Idk | Idk |
| 2793 | connectable eyeglasses | new |
| 2826 | looking for smart glasses | smart glasses |
| 2849 | not sure | not sure |
| 2852 | Eyeglasses with connectivity for videos and photos | Technology advanced |
| 2862 | Don't know | |
| 2867 | I want a pair of smart glasses | Cool |
| 2895 | wifi bluetooth eyeglasses  he should know what i mean | cool |
| 2899 | I am looking for eyeglasses with technology in them that can be used with a phone. Some people might call them smart glasses or camera glasses and search online for that. | Camera Glasses |
| 2902 | Wifi eyeglasses with audio/video | High tech |
| 2907 | Smart glasses Wi-Fi | Innovative technology |
| 2948 | I would ask for or type in "Smart Glasses". | Smart |
| 2952 | Bluetooth glasses with video/picture capabilities | Future |
| 2953 | Smart eyeglasses | Smart |
| 2961 | Smart glasses | smart glasses |
| 2964 | Wireless eyeglasses, Bluetooth eyeglasses, Smartphone eyeglasses | Wireless |

Exhibit 1 to Sowers Decl.  PAGE 0736

H-257

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 2771 | intuitive | fast |
| 2772 | wifi | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | Camera | |
| 2792 | | |
| 2793 | exciting | innovative |
| 2826 | | |
| 2849 | | |
| 2852 | Easy | |
| 2862 | | |
| 2867 | Interesting | Innovative |
| 2895 | fun | innovative |
| 2899 | Smart Glasses | Tech Glasses |
| 2902 | | |
| 2907 | High quality | Video |
| 2948 | Bluetooth | High-tech |
| 2952 | Spy | Ease |
| 2953 | Eyeglasses | glasses |
| 2961 | AR glasses | augmented frames |
| 2964 | Smartphone | Technology |

Exhibit 1 to Sowers Decl.  PAGE 0737

H-258

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 2771 | immeditate | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | tech savvy | genius |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | Quality | |
| 2867 | | Strong |
| 2895 | exciting | |
| 2899 | | |
| 2902 | | |
| 2907 | Photos | |
| 2948 | | |
| 2952 | Vision | |
| 2953 | intelligent | |
| 2961 | | |
| 2964 | Latest | Feature |

Exhibit 1 to Sowers Decl.  PAGE 0738

H-259

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0739

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0740

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 2771 | | | hands free |
| 2772 | | | innovate |
| 2773 | | | Nothing in particular |
| 2774 | | | smart lenses |
| 2786 | | | Smartglasses |
| 2790 | | | Smart glassess |
| 2792 | | | Idk |
| 2793 | | | awesome |
| 2826 | | | new tech |
| 2849 | | | not sure |
| 2852 | | | Easy to use |
| 2862 | | | 1 |
| 2867 | | | |
| 2895 | | | amazing |
| 2899 | | | Bluetooth Glasses |
| 2902 | | | Black |
| 2907 | | | Smart technology |
| 2948 | | | |
| 2952 | | | Smart |
| 2953 | | | audio glasses/ frames |
| 2961 | | | |
| 2964 | | | Spy |

Exhibit 1 to Sowers Decl.  PAGE 0741

H-262

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 2771 | easy | relaxing |
| 2772 | | |
| 2773 | | |
| 2774 | smart frames | |
| 2786 | Google glasses | |
| 2790 | Intelligent glasses | Wifi glasess |
| 2792 | | |
| 2793 | vivid | new age |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | Smart Spectacles | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | intelligent | wi-fi |
| 2961 | VR glasses/frames | |
| 2964 | Incognito | Fun |

Exhibit 1 to Sowers Decl.  PAGE 0742

H-263

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | Cool | |

Exhibit 1 to Sowers Decl.  PAGE 0743

H-264

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0744

H-265

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0745

H-266

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 2771 | | | different |
| 2772 | | | |
| 2773 | | | Nothing in particular |
| 2774 | | | google glass |
| 2786 | | | Google Glasses |
| 2790 | | | Smart glasses |
| 2792 | | | Idk |
| 2793 | | | new vision |
| 2826 | | | samsung |
| 2849 | | | not sure |
| 2852 | | | Eyewear |
| 2862 | | 1 | |
| 2867 | | 1 | Smart Glasses |
| 2895 | | | mike |
| 2899 | | | Smart Glasses |
| 2902 | | | Ninety |
| 2907 | | | Smart glasses |
| 2948 | | 1 | Smart Glasses |
| 2952 | | 1 | Glass camera |
| 2953 | | | Smart |
| 2961 | | | Smart glasses/ frames |
| 2964 | | | iGlasses |

Exhibit 1 to Sowers Decl.  PAGE 0746

H-267

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 2771 | innovative | special |
| 2772 | | |
| 2773 | | |
| 2774 | smart glasses | smart frames |
| 2786 | | |
| 2790 | Wiglasses | Glass Cast |
| 2792 | | |
| 2793 | art vision | vision plus |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | joe | stan |
| 2899 | Connected Glasses | Smart Spectacles |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | Blink a pic | |
| 2953 | Wi-fi | Over-internet |
| 2961 | WiFi glasses/ frames | Bluetooth glasses/frames |
| 2964 | Viewers | C-Through |

Exhibit 1 to Sowers Decl.  PAGE 0747

H-268

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 2771 | pleasing | |
| 2772 | | |
| 2773 | | |
| 2774 | smart lenses | |
| 2786 | | |
| 2790 | InteliGlasses | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0748

H-269

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0749

H-270

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0750

H-271

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|----|------|
| 2771 | | | 2 | |
| 2772 | | 1 | 2 | |
| 2773 | | | 1 | Apple |
| 2774 | | | 1 | google glass |
| 2786 | | | 1 | Google |
| 2790 | | | 2 | |
| 2792 | | | 1 | Idk |
| 2793 | | | 2 | |
| 2826 | | | 1 | oculus |
| 2849 | | | 2 | |
| 2852 | | | 3 | |
| 2862 | | 1 | 2 | |
| 2867 | | | 1 | Amazon |
| 2895 | | | 1 | bose |
| 2899 | | | 1 | Google Glasses |
| 2902 | | | 2 | |
| 2907 | | | 2 | |
| 2948 | | | 3 | |
| 2952 | | | 2 | |
| 2953 | | | 1 | Ray-Ban |
| 2961 | | | 1 | Google glasses |
| 2964 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0751

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | Microsoft | Facebook |
| 2895 | | |
| 2899 | Facebook/Meta | Rayban |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | Razer | Echo Frame |
| 2961 | Bose Frames | Razer Anzu |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0752

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | Ray Ban | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | Lenovo | Ray Ban |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0753

H-274

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0754

H-275

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 2771 | | |
| 2772 | | |
| 2773 | | |
| 2774 | | |
| 2786 | | |
| 2790 | | |
| 2792 | | |
| 2793 | | |
| 2826 | | |
| 2849 | | |
| 2852 | | |
| 2862 | | |
| 2867 | | |
| 2895 | | |
| 2899 | | |
| 2902 | | |
| 2907 | | |
| 2948 | | |
| 2952 | | |
| 2953 | | |
| 2961 | | |
| 2964 | | |

Exhibit 1 to Sowers Decl.  PAGE 0755

H-276

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|------|-------|-------|----|----|-----|-----------|---------|
| 2771 | | | 3 | | | | 1/31/2023 13:22 |
| 2772 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:26 |
| 2773 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:27 |
| 2774 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:26 |
| 2786 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:26 |
| 2790 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 15:11 |
| 2792 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:26 |
| 2793 | | | 1 | 2 | 1 | 1/31/2023 13:23 | 1/31/2023 13:29 |
| 2826 | | | 1 | 2 | 1 | 1/31/2023 13:24 | 1/31/2023 13:27 |
| 2849 | | | 1 | 2 | 1 | 1/31/2023 13:54 | 1/31/2023 13:56 |
| 2852 | | | 1 | 2 | 1 | 1/31/2023 13:54 | 1/31/2023 13:58 |
| 2862 | | | 1 | 2 | 1 | 1/31/2023 13:54 | 1/31/2023 13:59 |
| 2867 | | | 2 | | | 1/31/2023 13:54 | 1/31/2023 14:01 |
| 2895 | | | 3 | | | 1/31/2023 13:55 | 1/31/2023 14:00 |
| 2899 | | | 1 | 2 | 1 | 1/31/2023 13:55 | 1/31/2023 14:04 |
| 2902 | | | 1 | 2 | 1 | 1/31/2023 13:55 | 1/31/2023 14:00 |
| 2907 | | | 1 | 2 | 1 | 1/31/2023 13:55 | 1/31/2023 14:03 |
| 2948 | | | 1 | 2 | 1 | 1/31/2023 14:25 | 1/31/2023 14:32 |
| 2952 | | | 1 | 2 | 1 | 1/31/2023 14:25 | 1/31/2023 14:30 |
| 2953 | | | 3 | | | 1/31/2023 14:25 | 1/31/2023 14:40 |
| 2961 | | | 1 | 2 | 1 | 1/31/2023 14:25 | 1/31/2023 14:45 |
| 2964 | | | 1 | 2 | 1 | 1/31/2023 14:25 | 1/31/2023 14:36 |

Exhibit 1 to Sowers Decl.  PAGE 0756

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2966 | 1995789354 | 1 | 1 | 2 | VA | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 2972 | 1995789449 | 2 | 1 | 3 | NY | | | | | | 1 | | | 1 | | | | | 1 |
| 2993 | 1995788985 | 4 | 2 | 2 | HI | | | | | | 1 | | | | | | 1 | | 1 |
| 2995 | 1995789077 | 4 | 1 | 2 | GA | | | | | | 1 | | | | | | 1 | | 1 |
| 2997 | 1995716473 | 2 | 1 | 3 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 3001 | 1996031389 | 2 | 1 | 4 | IA | | | | | | 1 | | | | | | 1 | | 1 |
| 3005 | 1996031506 | 4 | 2 | 3 | UT | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 3011 | 1996031567 | 4 | 1 | 5 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 3017 | 1996031717 | 2 | 1 | 2 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 3029 | 1996031372 | 3 | 2 | 3 | TX | | | | | | 1 | 1 | | | | | | | |
| 3090 | 1996057836 | 2 | 1 | 5 | KY | | | | | | 1 | | 1 | | | | | | 1 |
| 3104 | 1996057910 | 4 | 2 | 2 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 3106 | 1996057914 | 2 | 2 | 3 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 3125 | 1996082247 | 3 | 2 | 2 | MA | | | | | | 1 | | | | | | 1 | | 1 |
| 3126 | 1996082313 | 2 | 2 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 3130 | 1996082307 | 4 | 2 | 2 | TX | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 3131 | 1996082301 | 4 | 2 | 2 | GA | | | | | | 1 | 1 | | | | | | | |
| 3145 | 1996082181 | 2 | 1 | 5 | CT | | | | | | 1 | 1 | | | | | | | |
| 3150 | 1996082332 | 4 | 1 | 4 | TX | | | | | | 1 | | | | | | 1 | | 1 |

H-277

Exhibit 1 to Sowers Decl.  PAGE 0757

H-278

## Appendix H: Data Listing with Scrubs

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2966 | | | | | | | 6 | quality | quality | 1 | Awesome, I love this eyeglasses |
| 2972 | | | 1 | | | | 6 | survey | survey | 1 | I-eyeglasses |
| 2993 | | | | | | | 6 | Survey | survey | 1 | Smart glasses |
| 2995 | | 1 | 1 | | | | 6 | question | question | 1 | I would use words such as awsome and unique. |
| 2997 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | I would use the words google glasses or smart glasses to describe eyeglasses that can connect to a smartphone. |
| 3001 | | | | | | | 6 | check | check | 1 | futuristic |
| 3005 | | | | | | | 6 | Check | check | 1 | It helps me communicate with my love ones |
| 3011 | 1 | 1 | 1 | | | | 6 | check | check | 1 | I think that is technically advanced progression of technology |
| 3017 | 1 | 1 | 1 | | | | 6 | question | question | 1 | I would use the words covert and spy-like. |
| 3029 | | | | | | | 6 | Check | check | 1 | Apple cider apple apple pie is nothing |
| 3090 | | 1 | 1 | | | | 6 | survey | survey | 1 | Don't know |
| 3104 | | | | | | | 6 | Quality | quality | 1 | Advanced technology, bringing the future to now. |
| 3106 | | | | | | | 6 | quality | quality | 1 | use it connect to my smartphone answering calls, for taking photos, videos and for entertainment |
| 3125 | | | 1 | | | | 6 | Survey | survey | 1 | Smart glasses |
| 3126 | | | | | | | 6 | survey | survey | 1 | I would describe this feature as unique and innovative. |
| 3130 | 1 | 1 | | | | | 6 | check | check | 1 | I think of certain prescription eyeglasses that can change with lighting |
| 3131 | | | | | | | 6 | Survey | survey | 1 | Don't know |
| 3145 | | | | | | | 6 | question | question | 1 | Don't know |
| 3150 | | 1 | | | | | 6 | Question | question | 1 | Smart glasses<br>Hands-free connectivity<br>Eye connect |

Exhibit 1 to Sowers Decl.  PAGE 0758

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|----|
| 2966 | salesperson, because I like to see the models and brands | Awesome |
| 2972 | Smart eyeglasses or I-eyeglasses | Smart eyeglasses |
| 2993 | Smart glasses | Smart glasses |
| 2995 | I would say that I'm looking for smart glasses that have Wi-Fi and Bluetooth capabilities including a camera. | Awsome |
| 2997 | I would tell them I want smartglasses. | smartglasses |
| 3001 | wifi glasses | glasses |
| 3005 | Allows holographic calling and virtual reality. Has good steady connection | Innovative |
| 3011 | Eyeglasses that connect to my smartphone through Bluetooth or WiFi | Technically advanced eyeglasses |
| 3017 | I would like video glasses sir or mam. | video |
| 3029 | Wells Fargo at wells wells account account bank | |
| 3090 | smart eyeglasses | |
| 3104 | Bluetooth capable eyeglasses | Eye safe |
| 3106 | before entering the store, i would know the brand and features so i would ask for 2 to 3 brands and discuss the best features | advanced |
| 3125 | Smart glasses | Gadget |
| 3126 | Don't know | Smart glasses |
| 3130 | Bluetooth eyeglasses or WiFi eyeglasses | Bluetooth |
| 3131 | Don't know | I don�t know |
| 3145 | Don't know | |
| 3150 | I would ask a salesperson if "smart glasses" or Bluetooth vision was available. | Bluetooth glasses |

Exhibit 1 to Sowers Decl.  PAGE 0759

H-280

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 2966 | Excellent | high quality |
| 2972 | | |
| 2993 | | |
| 2995 | Unique | |
| 2997 | google glass | |
| 3001 | wifi | bluetooth |
| 3005 | Premium | Leader |
| 3011 | Eye glasses for smartphone connection | Eyeglasses with Bluetooth |
| 3017 | spy | glasses |
| 3029 | | |
| 3090 | | |
| 3104 | Convient | |
| 3106 | inspiring | creative |
| 3125 | Smart glasses | |
| 3126 | Unique | Innovative |
| 3130 | Wifi | Connectivity |
| 3131 | | |
| 3145 | | |
| 3150 | Smart glasses | Wearable contact |

Exhibit 1 to Sowers Decl.  PAGE 0760

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 2966 | reliable | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | Eyeglasses with WiFi | |
| 3017 | music | audio |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | Hands-free communication | |

Exhibit 1 to Sowers Decl.  PAGE 0761

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0762

H-283

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0763

H-284

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|------|-------|-------|------|
| 2966 | | | secure |
| 2972 | | | I-eyeglasses |
| 2993 | | | |
| 2995 | | | Advanced |
| 2997 | | | smart |
| 3001 | | | crazy |
| 3005 | | | Amazon |
| 3011 | | | Eyeglasses for smartphones for video |
| 3017 | | | spy |
| 3029 | | 1 | |
| 3090 | | 1 | smart |
| 3104 | | | Advanced |
| 3106 | | | |
| 3125 | | | Smart eye glasses |
| 3126 | | | Futuristic |
| 3130 | | | Hands-free |
| 3131 | | | |
| 3145 | | 1 | |
| 3150 | | | Virtual vision |

Exhibit 1 to Sowers Decl.  PAGE 0764

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 2966 | reliable | special |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | enhanced | |
| 3001 | hopefully | |
| 3005 | Google | |
| 3011 | Eyeglasses with photo capture capabilities | Eyeglasses with video capture |
| 3017 | glasses | covert |
| 3029 | | |
| 3090 | new age | innovative |
| 3104 | Seamless integration | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | Apple Eyes | |

Exhibit 1 to Sowers Decl.  PAGE 0765

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|------|------|------|
| 2966 | good | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | phone connected | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0766

H-287

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0767

H-288

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0768

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|------|
| 2966 | | | Adidas |
| 2972 | | | Smart eyeglasses |
| 2993 | | 1 | Smart glasses |
| 2995 | | | Smart glasses |
| 2997 | | | Google Glass |
| 3001 | | | future |
| 3005 | | | Rayban |
| 3011 | | | Smart eyeglasses |
| 3017 | | | Video glasses |
| 3029 | | 1 | Cc5vgvg |
| 3090 | | | |
| 3104 | | | Seamless |
| 3106 | | 1 | google |
| 3125 | | | Smart glasses |
| 3126 | | | Smart glasses |
| 3130 | | | Wireless |
| 3131 | | 1 | |
| 3145 | | 1 | |
| 3150 | | | Perspective |

Exhibit 1 to Sowers Decl.  PAGE 0769

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 2966 | meta | sonos |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | glasses | |
| 3005 | Amazon | |
| 3011 | Smartphone eyeglasses | Video capture eyeglasses |
| 3017 | multimedia glasses | |
| 3029 | | |
| 3090 | | |
| 3104 | Flow | |
| 3106 | occulus | samsung |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | Capture | Envision |

Exhibit 1 to Sowers Decl.  PAGE 0770

H-291

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | Photo eyeglasses | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | apple | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | Vision Quest | Eye connect |

Exhibit 1 to Sowers Decl.  PAGE 0771

H-292

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0772

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0773

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 2966 | | | 1 | Bose |
| 2972 | | | 2 | |
| 2993 | | | 2 | |
| 2995 | | | 1 | Smart glasses |
| 2997 | | | 1 | Google Glass |
| 3001 | | | 3 | |
| 3005 | | | 3 | |
| 3011 | | | 2 | |
| 3017 | | | 1 | Ray Ban |
| 3029 | | | 1 | Fyfyfy |
| 3090 | | 1 | 2 | |
| 3104 | | | 3 | |
| 3106 | | | 1 | google |
| 3125 | | | 3 | |
| 3126 | | | 2 | |
| 3130 | | | 2 | |
| 3131 | | 1 | 2 | |
| 3145 | | 1 | 1 | sky |
| 3150 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0774

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 2966 | razer | Avantree SG |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | Oakley | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | htc | occulus |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0775

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|---------|-------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | samsung | apple |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0776

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0777

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 2966 | | |
| 2972 | | |
| 2993 | | |
| 2995 | | |
| 2997 | | |
| 3001 | | |
| 3005 | | |
| 3011 | | |
| 3017 | | |
| 3029 | | |
| 3090 | | |
| 3104 | | |
| 3106 | | |
| 3125 | | |
| 3126 | | |
| 3130 | | |
| 3131 | | |
| 3145 | | |
| 3150 | | |

Exhibit 1 to Sowers Decl.  PAGE 0778

H-299

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|------|-------|-------|----|----|-----|-----------|---------|
| 2966 | | | 1 | 2 | 1 | 1/31/2023 14:25 | 1/31/2023 14:36 |
| 2972 | | | 1 | 2 | 1 | 1/31/2023 14:26 | 1/31/2023 14:32 |
| 2993 | | | 2 | | | 1/31/2023 14:28 | 1/31/2023 14:41 |
| 2995 | | | 1 | 2 | 1 | 1/31/2023 14:29 | 1/31/2023 15:33 |
| 2997 | | | 1 | 2 | 1 | 1/31/2023 14:35 | 1/31/2023 16:30 |
| 3001 | | | 1 | 2 | 1 | 1/31/2023 18:19 | 1/31/2023 18:22 |
| 3005 | | | 1 | 1 | 1 | 1/31/2023 18:20 | 1/31/2023 18:27 |
| 3011 | | | 3 | | | 1/31/2023 18:20 | 1/31/2023 18:36 |
| 3017 | | | 1 | 2 | 1 | 1/31/2023 18:20 | 1/31/2023 18:23 |
| 3029 | | | 3 | | | 1/31/2023 18:20 | 1/31/2023 18:25 |
| 3090 | | | 1 | 1 | 1 | 1/31/2023 18:50 | 1/31/2023 18:55 |
| 3104 | | | 1 | 2 | 1 | 1/31/2023 18:51 | 1/31/2023 19:17 |
| 3106 | | | 1 | 2 | 1 | 1/31/2023 18:53 | 1/31/2023 19:09 |
| 3125 | | | 2 | | | 1/31/2023 19:21 | 1/31/2023 19:26 |
| 3126 | | | 1 | 2 | 1 | 1/31/2023 19:21 | 1/31/2023 19:27 |
| 3130 | | | 1 | 2 | 1 | 1/31/2023 19:21 | 1/31/2023 19:25 |
| 3131 | | | 1 | 1 | 1 | 1/31/2023 19:21 | 1/31/2023 19:28 |
| 3145 | | | 1 | 2 | 1 | 1/31/2023 19:21 | 1/31/2023 19:22 |
| 3150 | | | 1 | 2 | 1 | 1/31/2023 19:21 | 1/31/2023 19:49 |

Exhibit 1 to Sowers Decl.  PAGE 0779

**Appendix H: Data Listing with Scrubs**

H-300

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3163 | 1996105686 | 2 | 2 | 2 | GA | | | | | | 1 | | 1 | | | | | | 1 |
| 3169 | 1996105675 | 2 | 1 | 5 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 3172 | 1996105647 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 3179 | 1996105848 | 2 | 2 | 3 | VA | | | | | | 1 | | | 1 | | | | | 1 |
| 3183 | 1996105718 | 2 | 1 | 4 | MA | | | | | | 1 | | | | | | 1 | | 1 |
| 3198 | 1996105843 | 2 | 2 | 2 | LA | | | | | | 1 | | 1 | | | | | | 1 |
| 3200 | 1996105727 | 4 | 1 | 3 | NH | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 3225 | 1996130242 | 2 | 1 | 3 | TX | | | | | | 1 | | | 1 | | | | | 1 |
| 3272 | 1996153405 | 1 | 1 | 3 | OH | | | | | | 1 | | | 1 | 1 | | 1 | | 1 |
| 3279 | 1996174733 | 1 | 1 | 2 | VA | | | | | | 1 | | | 1 | | | | | 1 |
| 3291 | 1996174868 | 3 | 2 | 2 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 3322 | 1996194894 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 3330 | 1996195003 | 2 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 3331 | 1996194976 | 2 | 2 | 2 | OH | | | | | | 1 | | 1 | | 1 | | | | 1 |
| 3332 | 1996195042 | 1 | 1 | 3 | MI | | | | | | 1 | 1 | | | | | | 1 | 1 |
| 3337 | 1996194946 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | | | |
| 3340 | 1996194927 | 2 | 1 | 4 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 3343 | 1996195181 | 4 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 |
| 3346 | 1996195119 | 2 | 1 | 3 | IL | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0780

H-301

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3163 | | 1 | | | | | 6 | survey | survey | 1 | Smart glasses that have internet functionality |
| 3169 | | 1 | | | | | 6 | quality | quality | 1 | Don't know |
| 3172 | | 1 | | | | | 6 | Quality | quality | 1 | Spy glasses |
| 3179 | | | | | | | 6 | check | check | 1 | advanced, futuristic |
| 3183 | | 1 | | | | | 6 | check | check | 1 | cutting edge technology |
| 3198 | | | | | | | 6 | survey | survey | 1 | I would describe that as innovative. Someone always have a smart idea I wish I though of first lol. |
| 3200 | 1 | | | | | | 6 | Question | question | 1 | Virtual glasswm or smart glasses |
| 3225 | 1 | 1 | | | | | 6 | check | check | 1 | smart glasses |
| 3272 | 1 | | | | | | 6 | question | question | 1 | Cool, high tech, innovative, neat, lit, fun |
| 3279 | 1 | 1 | 1 | | | | 6 | question | question | 1 | think that would an amazing thing to have able to use glasses to have same function at your smarthphone |
| 3291 | | | | | | | 6 | Question | question | 1 | It�s innovative |
| 3322 | 1 | 1 | 1 | | | | 6 | question | question | 1 | Smart Glasses |
| 3330 | | | | | | | 6 | question | question | 1 | smart glasses |
| 3331 | 1 | 1 | | | | | 6 | check | check | 1 | Eyeglasses that allow you to connect to your phone and capture photos and videos with ease from your glasses |
| 3332 | | | | | | | 6 | survey | survey | 1 | smartglasses |
| 3337 | | 1 | | | | | 6 | Survey | survey | 1 | Technology audio |
| 3340 | 1 | 1 | | | | | 6 | quality | quality | 1 | innovative, exiting, and fun |
| 3343 | 1 | 1 | | | | | 6 | Survey | survey | 1 | Futuristic |
| 3346 | | | | | | | 6 | check | check | 1 | I would identify them as Smartglasses. |

Exhibit 1 to Sowers Decl.  PAGE 0781

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|------|
| 3163 | smart glasses | smart glasses |
| 3169 | Don't know | bluetooth glasses |
| 3172 | I would like smart glasses | Smart |
| 3179 | I want glasses that I can connect with my phone | see images |
| 3183 | bluetooth eyeglasses | cutting |
| 3198 | I would like rose pink glasses what premium surround sound and visuals. | Innovative |
| 3200 | I would ask if they had any smart glasses or i would type in virtual smart glasses | Smart glasses |
| 3225 | smart glasses | smart glasses |
| 3272 | I would ask for eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture. I d9nt know how else to describe it. | Exciting |
| 3279 | Bluetooth compatible glasses | cool |
| 3291 | The same thing in the description | Very advance technology |
| 3322 | Smart glasses, bluetooth glasses, glasses that can also take photos | Smart glasses |
| 3330 | smart glasses | smart glasses |
| 3331 | bluetooth glasses that connect to phone that allow me to take photos and videos | unique |
| 3332 | I'm looking for smartglasses that fit well for me | fun |
| 3337 | Don't know | |
| 3340 | glasses for phone that is bluetooth compatible and provides high quality audio and video while being descreet | cool |
| 3343 | Holo lens | The future |
| 3346 | I would ask for Smartglasses the can capture photos and videos. | Sharing |

Exhibit 1 to Sowers Decl.  PAGE 0782

H-303

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3163 | google glasses | snap glasses |
| 3169 | | |
| 3172 | Technology | Glasses |
| 3179 | take pictures | |
| 3183 | edge | technology |
| 3198 | Different | Costly |
| 3200 | | |
| 3225 | | |
| 3272 | High tech | Innovative |
| 3279 | future | |
| 3291 | | |
| 3322 | New | Cool |
| 3330 | wireless glasses | connected glasses |
| 3331 | quick | easy |
| 3332 | price | |
| 3337 | | |
| 3340 | innovative | |
| 3343 | Futuristic | |
| 3346 | Technology | Instant media |

Exhibit 1 to Sowers Decl.  PAGE 0783

H-304

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 3163 | | |
| 3169 | | |
| 3172 | Frames | Record |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | Neat | Fun |
| 3279 | | |
| 3291 | | |
| 3322 | Bluetooth | Can take photos and videos |
| 3330 | | |
| 3331 | convenient | helpful |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0784

H-305

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 3163 | | |
| 3169 | | |
| 3172 | Live | Video |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | Can connect to your phone | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0785

H-306

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0786

H-307

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|---|---|---|---|
| 3163 | | | smart glasses |
| 3169 | | | |
| 3172 | | | lot |
| 3179 | | | awesome |
| 3183 | | | futuristic |
| 3198 | | | Smart |
| 3200 | | | Virtual glasses |
| 3225 | | | |
| 3272 | | | Neat |
| 3279 | | | modern |
| 3291 | | | The wY to the future |
| 3322 | | | |
| 3330 | | | |
| 3331 | | | cool |
| 3332 | | | |
| 3337 | | 1 | |
| 3340 | | | quality |
| 3343 | | | |
| 3346 | | | Wearable |

Exhibit 1 to Sowers Decl.  PAGE 0787

H-308

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|------|-------------|----------|
| 3163 | | |
| 3169 | | |
| 3172 | Tech | Cutting |
| 3179 | interesting | fun |
| 3183 | innovative | |
| 3198 | | |
| 3200 | I glasses | |
| 3225 | | |
| 3272 | Fun | High tech |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | fun | |
| 3337 | | |
| 3340 | advanced | |
| 3343 | | |
| 3346 | Convenience | |

Exhibit 1 to Sowers Decl.  PAGE 0788

H-309

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|------|------------|--------|
| 3163 | | |
| 3169 | | |
| 3172 | Edge | Future |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | Innovative | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0789

H-310

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|--------|
| 3163 | | |
| 3169 | | |
| 3172 | Spy | Sneaky |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0790

H-311

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|--------|
| 3163 | | |
| 3169 | | |
| 3172 | Sky | Sports |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0791

H-312

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|------|------|------|
| 3163 | | | smart glasses |
| 3169 | | 1 | |
| 3172 | | | Google glasses |
| 3179 | | | AR glasses |
| 3183 | | | future vision |
| 3198 | | | iScreen |
| 3200 | | | Google glasses |
| 3225 | | 1 | smart glasses |
| 3272 | | | I have no idea |
| 3279 | | | google |
| 3291 | | | Apple |
| 3322 | | 1 | Bluetooth glasses |
| 3330 | | 1 | smart glasses |
| 3331 | | 1 | |
| 3332 | | | |
| 3337 | | 1 | |
| 3340 | | | |
| 3343 | | 1 | Holo lenz |
| 3346 | | | Smartglasses |

Exhibit 1 to Sowers Decl.  PAGE 0792

H-313

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | advanced vision | eyes of the future |
| 3198 | Google Screen | |
| 3200 | | |
| 3225 | | |
| 3272 | Can not think of one | |
| 3279 | | |
| 3291 | | |
| 3322 | Smart glasses | |
| 3330 | google glasses | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | Eyecapture | MediaSpecs |

Exhibit 1 to Sowers Decl.  PAGE 0793

H-314

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0794

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0795

H-316

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0796

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 3163 | | | 1 | Google |
| 3169 | | 1 | 2 | |
| 3172 | | | 1 | Google |
| 3179 | | | 1 | google |
| 3183 | | | 2 | |
| 3198 | | | 1 | Ray Ban |
| 3200 | | | 3 | |
| 3225 | | | 2 | |
| 3272 | | | 2 | |
| 3279 | | | 1 | google |
| 3291 | | | 1 | Apple |
| 3322 | | | 3 | |
| 3330 | | | 1 | google |
| 3331 | | 1 | 3 | |
| 3332 | | 1 | 1 | googleglass |
| 3337 | | 1 | 2 | |
| 3340 | | 1 | 3 | |
| 3343 | | | 3 | |
| 3346 | | | 1 | Amazon Smartglasses |

Exhibit 1 to Sowers Decl.  PAGE 0797

H-318

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | bose | amazon echo frames |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0798

H-319

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0799

H-320

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0800

H-321

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 3163 | | |
| 3169 | | |
| 3172 | | |
| 3179 | | |
| 3183 | | |
| 3198 | | |
| 3200 | | |
| 3225 | | |
| 3272 | | |
| 3279 | | |
| 3291 | | |
| 3322 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3337 | | |
| 3340 | | |
| 3343 | | |
| 3346 | | |

Exhibit 1 to Sowers Decl.  PAGE 0801

H-322

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 3163 | | | 3 | | | | 1/31/2023 19:54 |
| 3169 | | | 1 | 2 | 1 | 1/31/2023 19:52 | 1/31/2023 19:57 |
| 3172 | | | 1 | 2 | 1 | 1/31/2023 19:52 | 1/31/2023 19:57 |
| 3179 | | | 1 | 2 | 1 | 1/31/2023 19:52 | 1/31/2023 19:55 |
| 3183 | | | 1 | 2 | 1 | 1/31/2023 19:52 | 1/31/2023 20:02 |
| 3198 | | | 1 | 2 | 1 | 1/31/2023 19:53 | 1/31/2023 19:58 |
| 3200 | | | 1 | 2 | 1 | 1/31/2023 19:53 | 1/31/2023 19:58 |
| 3225 | | | 1 | 2 | 1 | 1/31/2023 20:23 | 1/31/2023 20:25 |
| 3272 | | | 1 | 2 | 1 | 1/31/2023 20:55 | 1/31/2023 21:01 |
| 3279 | | | 2 | | | | 1/31/2023 21:29 |
| 3291 | | | 1 | 2 | 1 | 1/31/2023 21:25 | 1/31/2023 21:37 |
| 3322 | | | 1 | 2 | 1 | 1/31/2023 21:56 | 1/31/2023 22:02 |
| 3330 | | | 1 | 2 | 1 | 1/31/2023 21:56 | 1/31/2023 22:03 |
| 3331 | | | 1 | 2 | 1 | 1/31/2023 21:56 | 1/31/2023 22:03 |
| 3332 | | | 1 | 2 | 1 | 1/31/2023 21:56 | 1/31/2023 22:00 |
| 3337 | | | 3 | | | | 1/31/2023 22:07 |
| 3340 | | | 1 | 2 | 1 | 1/31/2023 21:57 | 1/31/2023 22:04 |
| 3343 | | | 1 | 2 | 1 | 1/31/2023 21:57 | 1/31/2023 22:01 |
| 3346 | | | 1 | 2 | 1 | 1/31/2023 21:57 | 1/31/2023 22:09 |

Exhibit 1 to Sowers Decl.  PAGE 0802

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3360 | 1996213806 | 4 | 1 | 3 | FL | | | | | | 1 | | | 1 | 1 | | | | |
| 3395 | 1996213993 | 3 | 1 | 3 | TX | | | | | | 1 | 1 | | | | | | | 1 |
| 3415 | 1996231525 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | | | 1 |
| 3422 | 1996231722 | 4 | 2 | 2 | AZ | | | | | | 1 | | | | | 1 | 1 | | 1 |
| 3439 | 1996231921 | 1 | 1 | 4 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 3454 | 1996247810 | 4 | 1 | 4 | AR | | | | | | 1 | 1 | | | | | | | |
| 3456 | 1996247854 | 4 | 1 | 4 | NJ | | | | | | 1 | | 1 | | | | | | 1 |
| 3479 | 1996248022 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 3482 | 1996262468 | 1 | 1 | 2 | PA | | | | | | 1 | | | 1 | 1 | | | | 1 |
| 3490 | 1996262584 | 4 | 1 | 2 | GA | | | | | | 1 | | | | 1 | | | | 1 |
| 3501 | 1996262621 | 1 | 1 | 2 | MN | | | | | 1 | 1 | | | | | 1 | | | 1 |
| 3512 | 1996277129 | 4 | 1 | 3 | CA | | | | | | 1 | | | | | 1 | 1 | | 1 |
| 3520 | 1996277273 | 4 | 1 | 2 | NY | | | | | | 1 | | | | | 1 | 1 | | 1 |
| 3522 | 1996277481 | 2 | 1 | 3 | AZ | | | | | | 1 | | | | | 1 | 1 | | 1 |
| 3539 | 1996277432 | 4 | 2 | 2 | WA | | | | | | 1 | | | | | 1 | | | 1 |
| 3543 | 1996277378 | 1 | 2 | 2 | ME | | | | 1 | | 1 | | | 1 | | | | | 1 |
| 3547 | 1996291307 | 2 | 1 | 3 | NY | | | 1 | | | 1 | 1 | | 1 | 1 | | | | |
| 3550 | 1996291405 | 4 | 1 | 3 | WI | | | | | | 1 | | | | | 1 | | | 1 |
| 3553 | 1996291445 | 2 | 1 | 2 | CA | | | | | | 1 | 1 | 1 | | | | | | |
| 3568 | 1996291383 | 2 | 1 | 3 | UT | | | | | | 1 | | | | | | | | 1 |
| 3582 | 1996304882 | 1 | 1 | 3 | IL | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 3586 | 1996304619 | 4 | 1 | 3 | TX | | | | | | 1 | | 1 | | | | | | 1 |
| 3587 | 1996305287 | 4 | 1 | 4 | NC | | | | | | 1 | 1 | | | | | | | |

H-323

Exhibit 1 to Sowers Decl.  PAGE 0803

H-324

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3360 | | | | | | | 6 | check | check | 1 | Awesome... amazing... fantastic... |
| 3395 | | | | | | | 6 | survey | survey | 1 | Bose |
| 3415 | 1 | | | | | | 6 | Check | check | 1 | Don't know |
| 3422 | 1 | | 1 | | | | 6 | survey | survey | 1 | Spyglasses, smartglasses, future goggles, smart spectacles |
| 3439 | 1 | | | | | | 6 | question | question | 1 | Don't know |
| 3454 | | | | | | | 6 | quality | quality | 1 | Smart glasses |
| 3456 | | | | | | | 6 | quality | quality | 1 | smarthglass |
| 3479 | | | | | | | 6 | Survey | survey | 1 | Smart glasses |
| 3482 | 1 | | 1 | | | | 6 | question | question | 1 | All cinema display glasses connect to a PC or smartphone via a USB |
| 3490 | | 1 | 1 | | | | 6 | question | question | 1 | Wireless |
| 3501 | | | | | | | 6 | check | check | 1 | Smart glasses |
| 3512 | | | | | | | 6 | Check | check | 1 | Viaeye |
| 3520 | | | 1 | | | | 6 | Question | question | 1 | Technological advancements |
| 3522 | | | | | | | 6 | quality | quality | 1 | high tech |
| 3539 | 1 | | | | | | 6 | Survey | survey | 1 | Advanced |
| 3543 | | 1 | | | | | 6 | check | check | 1 | Smart Glasses. Google Glass is a good example. They're augmented reality glasses. |
| 3547 | | | | | | | 6 | question | question | 1 | exciting and featureful |
| 3550 | 1 | 1 | 1 | | | | 6 | Survey | survey | 1 | Eyeglasses that can adjust to your vision |
| 3553 | | | | | | | 6 | check | check | 1 | Don't know |
| 3568 | 1 | | | | | | 6 | survey | survey | 1 | It is very suitable and good |
| 3582 | | | | | | | 6 | check | check | 1 | Smart glasses |
| 3586 | 1 | | | | | | 6 | Check | check | 1 | Smart glasses |
| 3587 | | | | | | | 6 | Check | check | 1 | Ok sounds good to me and shadow me to give you |

Exhibit 1 to Sowers Decl.  PAGE 0804

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|------|
| 3360 | eyeglasses that can connect to your smartphone via bluetooth or wifi | futuristic |
| 3395 | Don't know | |
| 3415 | Don't know | Nothing |
| 3422 | Smartglasses or "glasses that have secret camera built in" | Smartglasses |
| 3439 | Photo glasses | |
| 3454 | Smart glasses | Smart |
| 3456 | smartglass | connect |
| 3479 | Glasses that can connect to my iPhone | Smart |
| 3482 | id that 6G will be a reality by 2030, but users will not connect to it with their | clean |
| 3490 | I want glasses made of strong material. | Advancement |
| 3501 | I would say I wanted smart glass to the salesperson, or type it into the search bar in a web browser online. | Smart glasses |
| 3512 | I'd like to purchase the new eye Bluetooth lenses | Smart eye |
| 3520 | Electronic glasses | Futuristic |
| 3522 | i want one that fits comfortably | comfortable |
| 3539 | Don't know | |
| 3543 | I'd ask/search for smart glasses. | Augmented reality |
| 3547 | smart eyeglass | |
| 3550 | I would ask if there are eyeglasses that are Wi-Fi capable | New |
| 3553 | I want a comfy eyeglasses that I can wear for long periods of time. | |
| 3568 | Search specialized stores | Suitable |
| 3582 | Wifi connected glasses | |
| 3586 | Smart Glasses | Smart Glasses |
| 3587 | Ok sounds good to me and I will send it to you later | Good |

Exhibit 1 to Sowers Decl.  PAGE 0805

H-326

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3360 | memorable | distinctive |
| 3395 | | |
| 3415 | | |
| 3422 | Innovative | Suspicious |
| 3439 | | |
| 3454 | Glasses | Goggles |
| 3456 | wifi | |
| 3479 | Glasses | Iphone |
| 3482 | smart | tech |
| 3490 | Future | |
| 3501 | | |
| 3512 | Smart lenses | Via eye |
| 3520 | Technology | Advanced |
| 3522 | safe | functional |
| 3539 | | |
| 3543 | Smart glasses | Like Google Glass |
| 3547 | | |
| 3550 | Futuristic | Innovative |
| 3553 | | |
| 3568 | Good | |
| 3582 | | |
| 3586 | Bluetooth enabled glasses | Wifi enabled glasses |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0806

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 3360 | amazing | |
| 3395 | | |
| 3415 | | |
| 3422 | Spygear | Secret agent |
| 3439 | | |
| 3454 | Augmented | Reality |
| 3456 | | |
| 3479 | Bluetooth | |
| 3482 | smartest | group |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | Accurate | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | Exciting | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0807

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | Futuristic | |
| 3456 | | |
| 3479 | | |
| 3482 | social | style |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0808

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0809

H-330

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|------|-------|-------|------|
| 3360 | | | phenomenal |
| 3395 | | 1 | |
| 3415 | | | Nothing |
| 3422 | | | Government |
| 3439 | | 1 | glasses |
| 3454 | | | Camera |
| 3456 | | | new |
| 3479 | | | Glasses |
| 3482 | | | |
| 3490 | | | Competition |
| 3501 | | | |
| 3512 | | | Recording eyes lenses with a picture in it |
| 3520 | | | Wireless |
| 3522 | | | basic |
| 3539 | | 1 | |
| 3543 | | | AR |
| 3547 | | 1 | smart eyeglass |
| 3550 | | | State of the art |
| 3553 | | 1 | Compact |
| 3568 | | | Attractive |
| 3582 | | 1 | |
| 3586 | | | Smart Glasses |
| 3587 | | | Some |

Exhibit 1 to Sowers Decl.  PAGE 0810

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | Elon Musk | Bill Gates |
| 3439 | WiFi | Bluetooth |
| 3454 | Internet | |
| 3456 | | |
| 3479 | Smartphone | Smartglasses |
| 3482 | | |
| 3490 | Rough | |
| 3501 | | |
| 3512 | | |
| 3520 | Reliable | Easy to connect |
| 3522 | | |
| 3539 | | |
| 3543 | GPS integration | Glasses |
| 3547 | | |
| 3550 | Updated | Modern |
| 3553 | Black | Cheap |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0811

H-332

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|---|---|---|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | Apple | |
| 3439 | Smartphone | |
| 3454 | | |
| 3456 | | |
| 3479 | Bluetooth | Connection |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | Good Quality | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0812

H-333

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0813

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0814

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 3360 | | | Doviico |
| 3395 | | 1 | |
| 3415 | | | Nothing |
| 3422 | | | Smartglasses |
| 3439 | | | |
| 3454 | | | Google |
| 3456 | | | smartglass |
| 3479 | | | Smart glasses |
| 3482 | | 1 | google |
| 3490 | | | Foward |
| 3501 | | 1 | |
| 3512 | | | Eye in the sky |
| 3520 | | | Smart glasses |
| 3522 | | | |
| 3539 | | 1 | |
| 3543 | | | Google Glass |
| 3547 | | | |
| 3550 | | | |
| 3553 | | | |
| 3568 | | | N/A |
| 3582 | | 1 | smart glasses |
| 3586 | | | |
| 3587 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0815

H-336

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | Googlegoggles | Spygear |
| 3439 | | |
| 3454 | Goggles | Amazon |
| 3456 | | |
| 3479 | Connected glasses | |
| 3482 | apple | samsung |
| 3490 | Technology | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | smart specs | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0816

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | Glasses | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0817

H-338

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | | Q5_7 |
|---|---|---|---|
| 3360 | | | |
| 3395 | | | |
| 3415 | | | |
| 3422 | | | |
| 3439 | | | |
| 3454 | | | |
| 3456 | | | |
| 3479 | | | |
| 3482 | | | |
| 3490 | | | |
| 3501 | | | |
| 3512 | | | |
| 3520 | | | |
| 3522 | | | |
| 3539 | | | |
| 3543 | | | |
| 3547 | | | |
| 3550 | | | |
| 3553 | | | |
| 3568 | | | |
| 3582 | | | |
| 3586 | | | |
| 3587 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0818

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0819

H-340

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|-----|------|
| 3360 | | | 1 | Doviico |
| 3395 | | 1 | 1 | |
| 3415 | | | 2 | |
| 3422 | | | 2 | |
| 3439 | | 1 | 2 | |
| 3454 | | | 1 | Google |
| 3456 | | | 3 | |
| 3479 | | | 2 | |
| 3482 | | | 3 | |
| 3490 | | | 2 | |
| 3501 | | 1 | 2 | |
| 3512 | | | 2 | |
| 3520 | | | 1 | Apple glasses |
| 3522 | | 1 | 2 | |
| 3539 | | 1 | 2 | |
| 3543 | | | 1 | Google Glass |
| 3547 | | 1 | 3 | |
| 3550 | | 1 | 2 | |
| 3553 | | 1 | 2 | |
| 3568 | | | 3 | |
| 3582 | | | 2 | |
| 3586 | | 1 | 1 | Samsung |
| 3587 | | 1 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0820

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | Amazon | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0821

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0822

H-343

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0823

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 3360 | | |
| 3395 | | |
| 3415 | | |
| 3422 | | |
| 3439 | | |
| 3454 | | |
| 3456 | | |
| 3479 | | |
| 3482 | | |
| 3490 | | |
| 3501 | | |
| 3512 | | |
| 3520 | | |
| 3522 | | |
| 3539 | | |
| 3543 | | |
| 3547 | | |
| 3550 | | |
| 3553 | | |
| 3568 | | |
| 3582 | | |
| 3586 | | |
| 3587 | | |

Exhibit 1 to Sowers Decl.  PAGE 0824

H-345

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 3360 | | | 1 | 2 | 1 | 1/31/2023 22:27 | 1/31/2023 22:31 |
| 3395 | | 1 | 1 | 1 | 1 | 1/31/2023 22:28 | 1/31/2023 22:34 |
| 3415 | | | 1 | 2 | 1 | 1/31/2023 22:58 | 1/31/2023 23:02 |
| 3422 | | | 3 | | | 1/31/2023 22:58 | 1/31/2023 23:04 |
| 3439 | | | 3 | | | 1/31/2023 22:59 | 1/31/2023 23:05 |
| 3454 | | | 1 | 2 | 1 | 1/31/2023 23:29 | 1/31/2023 23:33 |
| 3456 | | | 1 | 2 | 1 | 1/31/2023 23:29 | 1/31/2023 23:34 |
| 3479 | | | 1 | 2 | 1 | 1/31/2023 23:30 | 1/31/2023 23:34 |
| 3482 | | | 1 | 2 | 1 | 2/1/2023 0:00 | 2/1/2023 0:04 |
| 3490 | | | 1 | 2 | 1 | 2/1/2023 0:00 | 2/1/2023 0:08 |
| 3501 | | | 2 | | | 2/1/2023 0:01 | 2/1/2023 0:07 |
| 3512 | | | 1 | 2 | 1 | 2/1/2023 0:31 | 2/1/2023 0:36 |
| 3520 | | | 1 | 2 | 1 | 2/1/2023 0:32 | 2/1/2023 0:36 |
| 3522 | | | 1 | 2 | 1 | 2/1/2023 0:32 | 2/1/2023 0:34 |
| 3539 | | | 1 | 2 | 1 | 2/1/2023 0:32 | 2/1/2023 0:37 |
| 3543 | | | 1 | 2 | 1 | 2/1/2023 0:34 | 2/1/2023 0:42 |
| 3547 | | | 1 | 2 | 1 | 2/1/2023 1:02 | 2/1/2023 1:07 |
| 3550 | | | 2 | | | 2/1/2023 1:02 | 2/1/2023 1:10 |
| 3553 | | | 1 | 2 | 1 | 2/1/2023 1:02 | 2/1/2023 1:08 |
| 3568 | | | 1 | 2 | 1 | 2/1/2023 1:03 | 2/1/2023 1:14 |
| 3582 | | | 1 | 2 | 1 | 2/1/2023 1:34 | 2/1/2023 1:36 |
| 3586 | | | 2 | | | 2/1/2023 1:35 | 2/1/2023 1:40 |
| 3587 | | | 2 | | | 2/1/2023 1:35 | 2/1/2023 1:38 |

Exhibit 1 to Sowers Decl.  PAGE 0825

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3588 | 1996305355 | 4 | 1 | 3 | TX | | | | | | 1 | 1 | | | | | | | 1 |
| 3595 | 1996317630 | 4 | 1 | 5 | TX | | | | | | 1 | | | 1 | | | | | 1 |
| 3596 | 1996317596 | 3 | 1 | 5 | HI | | | | | | 1 | | | | | | 1 | | 1 |
| 3603 | 1996317769 | 3 | 1 | 3 | VA | | | | | | 1 | | | 1 | | | | | 1 |
| 3605 | 1996318685 | 3 | 1 | 4 | WA | | | | | | 1 | | | | | | 1 | | 1 |
| 3613 | 1998157157 | 1 | 2 | 4 | NY | | | | | | 1 | | 1 | | | | | | 1 |
| 3619 | 1998157253 | 1 | 3 | 3 | GA | | | | | | 1 | | | | | | 1 | | 1 |
| 3625 | 1998157388 | 2 | 2 | 2 | VA | | | | | | 1 | | | | | | 1 | | 1 |
| 3628 | 1998157074 | 1 | 2 | 4 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 3678 | 1998157505 | 2 | 1 | 5 | OH | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 3680 | 1998157200 | 2 | 2 | 5 | LA | | | | | | 1 | | | | | | 1 | | 1 |
| 3682 | 1998157568 | 2 | 1 | 2 | NJ | | | | | | 1 | | | | | | 1 | | 1 |
| 3693 | 1998189430 | 3 | 2 | 3 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 3703 | 1998189757 | 2 | 2 | 3 | PA | | | | | | 1 | | | 1 | | | | | 1 |
| 3705 | 1998189648 | 4 | 2 | 3 | CA | | | | | | 1 | | | 1 | | | | | 1 |
| 3727 | 1998189787 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 3731 | 1998189442 | 2 | 2 | 3 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 3737 | 1998189852 | 1 | 2 | 3 | AZ | | | | | | 1 | | | | | | 1 | | 1 |
| 3765 | 1998189456 | 1 | 1 | 3 | FL | | | | | | 1 | 1 | | | | | | | 1 |
| 3767 | 1998222188 | 2 | 2 | 2 | CA | | | | | | 1 | | | | | | | | 1 |
| 3790 | 1998222482 | 2 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 3795 | 1998222262 | 3 | 2 | 4 | WV | | | | | 1 | 1 | | 1 | 1 | | | | | |
| 3796 | 1998222337 | 4 | 2 | 3 | FL | | | | | | 1 | | 1 | | 1 | | | | 1 |
| 3797 | 1998222608 | 2 | 1 | 2 | TX | | | | | | 1 | | 1 | | 1 | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0826

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3588 | | | | | | | 6 | quality | quality | 1 | Smart view |
| 3595 | | 1 | | | | | 6 | survey | survey | 1 | Spy glasses. |
| 3596 | 1 | 1 | 1 | | | | 6 | Question | question | 1 | Nu tech glasses |
| 3603 | | 1 | 1 | | | | 6 | check | check | 1 | Smart glasses, glasses , shades |
| 3605 | | | | | | | 6 | question | question | 1 | High tech space age and just what I need |
| 3613 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 3619 | | 1 | | | | | 6 | check | check | 1 | shuttereye |
| 3625 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | smartglass |
| 3628 | | | | | | | 6 | check | check | 1 | Don't know |
| 3678 | | | | | | | 6 | quality | quality | 1 | Innovative and very unique |
| 3680 | | | 1 | | | | 6 | check | check | 1 | they smart glasses |
| 3682 | | | 1 | | | | 6 | check | check | 1 | Very swanky. |
| 3693 | | | | | | | 6 | Check | check | 1 | Smart technology |
| 3703 | | | 1 | | | | 6 | survey | survey | 1 | digital glasses,a smart glasses, photo glasses, wifi glasses |
| 3705 | 1 | | 1 | | | | 6 | check | check | 1 | Connect to smartphone via Bluetooth or wifi to capture videos or pics thru eyeglasses |
| 3727 | 1 | | | | | | 6 | survey | survey | 1 | I would call them smart glasses |
| 3731 | 1 | 1 | | | | | 6 | check | check | 1 | futuristic, glass, expensive, innovative |
| 3737 | | | | | | | 6 | quality | quality | 1 | smartglasses |
| 3765 | | | | | | | 6 | CHECK | check | 1 | FUTURISTIC |
| 3767 | | 1 | | | | | 6 | survey | survey | 1 | Pivethead |
| 3790 | | 1 | 1 | | | | 6 | question | question | 1 | Smart Glasses |
| 3795 | | | | | | | 6 | survey | survey | 1 | think its good idea these days |
| 3796 | 1 | | | | | | 6 | quality | quality | 1 | vr |
| 3797 | | | | | | | 6 | survey | survey | 1 | revolutionary and cool. |

Exhibit 1 to Sowers Decl.  PAGE 0827

H-348

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|------|
| 3588 | Glasses that can connect with Bluetooth | Smart glasses |
| 3595 | Bluetooth enabled eyewear | Stealth |
| 3596 | Blue tooth Wi-Fi glasses | Blue tooth |
| 3603 | Smart glasses or smart shades | Smart |
| 3605 | High tech spy glasses | High tech space age video capable glasses. |
| 3613 | smart glasses | |
| 3619 | it needs to be proficient | efficient |
| 3625 | smartglasses | smartglass |
| 3628 | glasses that connect to a smartphone using bluetooth or wifi | wifi glasses |
| 3678 | Don't know | Innovative |
| 3680 | smart glasses or wearable technology | expensive |
| 3682 | I want something to make me look good. | |
| 3693 | Smart eyeglasses | Smart eyeglasses |
| 3703 | i would tell them that i wanted smoething that i could wear almost like VR googles but smaller | cool |
| 3705 | Eyeglasses that can take pics videos | Glasses with camera |
| 3727 | smart glasses | smart glasses |
| 3731 | eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi. new wave of the future glasses. Arent they google glasses? | ar glasses |
| 3737 | smarteyeglasses, connectable eyeglasses, bluetooth eyeglasses | bluetooth |
| 3765 | SMART GLASSES | STYLISH |
| 3767 | Recording glasses | Recording Glasses |
| 3790 | Smart Glasses | Wearable tech that functions like a cell phone in the form of glasses |
| 3795 | need glasses with wifi | long battery |
| 3796 | vr ar | meta |
| 3797 | Don't know | |

Exhibit 1 to Sowers Decl.  PAGE 0828

H-349

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3588 | Next gen viewer | |
| 3595 | Connected | Spyware |
| 3596 | Wifi | Video capture |
| 3603 | Trendy | Modern |
| 3605 | Spy wear glasses to secretly video record and take pictures. | |
| 3613 | | |
| 3619 | cool | hi-tech |
| 3625 | | |
| 3628 | bluetooth glasses | |
| 3678 | Virtual reality | |
| 3680 | unique | cool |
| 3682 | | |
| 3693 | | |
| 3703 | unique | trend setting |
| 3705 | Capture pics thru eyeglasses | |
| 3727 | | |
| 3731 | google glasses | futuristic glasses |
| 3737 | connected | smartglasses |
| 3765 | FUTURISTIC | GOOGLE |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0829

H-350

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|------|------------------|-------|
| 3588 | | |
| 3595 | | |
| 3596 | Audio | Photo |
| 3603 | Innovative | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | expensive glasses | |
| 3737 | cool | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0830

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|---------|------|
| 3588 | | |
| 3595 | | |
| 3596 | Glasses | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0831

H-352

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0832

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|---|---|---|---|
| 3588 | | | X-ray view |
| 3595 | | | Surveillance |
| 3596 | | | |
| 3603 | | | |
| 3605 | | | Cool new video capable glasses. |
| 3613 | | 1 | |
| 3619 | | | cool |
| 3625 | | | |
| 3628 | | | |
| 3678 | | | |
| 3680 | | | |
| 3682 | | 1 | |
| 3693 | | | Smart eyeglasses |
| 3703 | | | intruiging |
| 3705 | | | Fun wyeglasses |
| 3727 | | | |
| 3731 | | | google glasses |
| 3737 | | | audio |
| 3765 | | | SMART |
| 3767 | | | |
| 3790 | | | Google Glasses, Smart Glasses, Connected Eyewear |
| 3795 | | | great |
| 3796 | | | authentic |
| 3797 | | 1 | seamless |

Exhibit 1 to Sowers Decl.  PAGE 0833

H-354

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | Awesome new spyware shades that record video and connect to cell phone. | |
| 3613 | | |
| 3619 | fun | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | interesting | new |
| 3705 | Faster pics thru glasses | |
| 3727 | | |
| 3731 | ar glasses | |
| 3737 | video | smartphone |
| 3765 | GLASSES | PHONE |
| 3767 | | |
| 3790 | | |
| 3795 | fun | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0834

H-355

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | fashionable | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | glasses | connected |
| 3765 | WI-FI | PHOTO |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0835

H-356

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|-------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | VIDEO | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0836

H-357

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|---|---|---|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0837

H-358

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|---|---|---|---|
| 3588 | | | Sony |
| 3595 | | | Spy |
| 3596 | | 1 | Smart glasses |
| 3603 | | 1 | Smart glasses |
| 3605 | | | Video glasses |
| 3613 | | 1 | |
| 3619 | | | efficient |
| 3625 | | 1 | smatrglasses |
| 3628 | | 1 | |
| 3678 | | 1 | Virtual reality defined. |
| 3680 | | 1 | ray-ban |
| 3682 | | 1 | |
| 3693 | | | |
| 3703 | | | |
| 3705 | | | Spyglasses |
| 3727 | | 1 | smart glasses |
| 3731 | | | ar |
| 3737 | | | |
| 3765 | | | CAPTURE |
| 3767 | | 1 | Pivethead |
| 3790 | | | Google Glasses, Smart Glasses |
| 3795 | | | blue tooth wifi |
| 3796 | | | |
| 3797 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0838

H-359

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|------|------|
| 3588 | LG | |
| 3595 | Stealth | |
| 3596 | | |
| 3603 | Smart shades | Smart views |
| 3605 | | Camera shades |
| 3613 | | |
| 3619 | tech | fun |
| 3625 | | |
| 3628 | | |
| 3678 | Metaverse | |
| 3680 | bose | razer |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | Eyeglasses recordings | |
| 3727 | | |
| 3731 | google | smart glasses |
| 3737 | | |
| 3765 | SEARCH | IDENTIFY |
| 3767 | Google Glass | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0839

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0840

H-361

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|---|---|---|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0841

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0842

H-363

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|-----|------|
| 3588 | | | 2 | |
| 3595 | | | 2 | |
| 3596 | | | 2 | |
| 3603 | | | 1 | Bose |
| 3605 | | | 2 | |
| 3613 | | 1 | 1 | google glasses |
| 3619 | | | 2 | |
| 3625 | | | 2 | |
| 3628 | | 1 | 2 | |
| 3678 | | | 2 | |
| 3680 | | | 1 | rayban |
| 3682 | | 1 | 2 | |
| 3693 | | 1 | 1 | Apple |
| 3703 | | 1 | 2 | |
| 3705 | | | 1 | Meta |
| 3727 | | | 3 | |
| 3731 | | | 1 | bose |
| 3737 | | 1 | 3 | |
| 3765 | | | 1 | GOOGLE |
| 3767 | | | 1 | Google Glass |
| 3790 | | | 1 | Google |
| 3795 | | | 1 | google |
| 3796 | | 1 | 3 | |
| 3797 | | 1 | 1 | google |

Exhibit 1 to Sowers Decl.  PAGE 0843

H-364

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|----------|-----------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | Ray ban | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | ray ban | google |
| 3737 | | |
| 3765 | BOSS | GELETE |
| 3767 | Pivethead | |
| 3790 | Apple | Microsoft |
| 3795 | | |
| 3796 | | |
| 3797 | ray ban | |

Exhibit 1 to Sowers Decl.  PAGE 0844

H-365

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | OHO | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0845

H-366

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0846

H-367

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 3588 | | |
| 3595 | | |
| 3596 | | |
| 3603 | | |
| 3605 | | |
| 3613 | | |
| 3619 | | |
| 3625 | | |
| 3628 | | |
| 3678 | | |
| 3680 | | |
| 3682 | | |
| 3693 | | |
| 3703 | | |
| 3705 | | |
| 3727 | | |
| 3731 | | |
| 3737 | | |
| 3765 | | |
| 3767 | | |
| 3790 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |

Exhibit 1 to Sowers Decl.  PAGE 0847

Appendix H: Data Listing with Scrubs

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 3588 | | | 1 | 2 | 1 | 2/1/2023 1:35 | 2/1/2023 1:41 |
| 3595 | | | 3 | | | 2/1/2023 2:06 | 2/1/2023 2:13 |
| 3596 | | | 3 | | | 2/1/2023 2:06 | 2/1/2023 2:25 |
| 3603 | | | 1 | 2 | 1 | 2/1/2023 2:07 | 2/1/2023 2:11 |
| 3605 | | | 1 | 2 | 1 | 2/1/2023 2:08 | 2/1/2023 2:15 |
| 3613 | | | 1 | 2 | 1 | 2/2/2023 14:51 | 2/2/2023 14:55 |
| 3619 | | | 1 | 1 | 1 | 2/2/2023 14:51 | 2/2/2023 15:48 |
| 3625 | | | 1 | 2 | 1 | 2/2/2023 14:51 | 2/2/2023 14:53 |
| 3628 | | | 1 | 2 | 1 | 2/2/2023 14:52 | 2/2/2023 14:55 |
| 3678 | | | 1 | 2 | 1 | 2/2/2023 14:52 | 2/2/2023 15:01 |
| 3680 | | | 1 | 2 | 1 | 2/2/2023 14:53 | 2/2/2023 15:02 |
| 3682 | | | 3 | | | 2/2/2023 14:56 | 2/2/2023 15:00 |
| 3693 | | | 1 | 1 | 1 | 2/2/2023 15:22 | 2/2/2023 15:24 |
| 3703 | | | 1 | 2 | 1 | 2/2/2023 15:22 | 2/2/2023 15:26 |
| 3705 | | | 1 | 2 | 1 | 2/2/2023 15:22 | 2/2/2023 15:28 |
| 3727 | | | 1 | 2 | | 2/2/2023 15:22 | 2/2/2023 15:25 |
| 3731 | | | 1 | 2 | 1 | 2/2/2023 15:22 | 2/2/2023 15:35 |
| 3737 | | | 1 | 2 | 1 | 2/2/2023 15:22 | 2/2/2023 15:30 |
| 3765 | | | 1 | 2 | 1 | 2/2/2023 15:40 | 2/2/2023 16:36 |
| 3767 | | | 3 | | | 2/2/2023 15:53 | 2/2/2023 15:56 |
| 3790 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:59 |
| 3795 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:56 |
| 3796 | | | 3 | | | 2/2/2023 15:53 | 2/2/2023 15:56 |
| 3797 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:56 |

Exhibit 1 to Sowers Decl.  PAGE 0848

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3798 | 1998222649 | 1 | 1 | 2 | AZ | | | | | | | 1 | 1 | | | | | | |
| 3803 | 1998222585 | 1 | 1 | 3 | FL | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 3806 | 1998222473 | 2 | 1 | 3 | CA | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 3810 | 1998222512 | 2 | 1 | 2 | CO | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 3824 | 1998222436 | 4 | 1 | 4 | NJ | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 3833 | 1998222571 | 2 | 1 | 3 | CA | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 3836 | 1998222498 | 4 | 1 | 4 | TX | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 3844 | 1998254979 | 1 | 1 | 2 | CA | | | | | | 1 | | | 1 | | | | | |
| 3847 | 1998254975 | 1 | 2 | 5 | FL | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 3858 | 1998255099 | 2 | 2 | 4 | NY | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 3865 | 1998255188 | 4 | 2 | 2 | PA | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 3875 | 1998255354 | 2 | 1 | 3 | NY | | | | | | 1 | 1 | | 1 | 1 | | 1 | | 1 |
| 3899 | 1998255369 | 1 | 1 | 4 | CA | | | | | | 1 | 1 | | | | | | | |
| 3902 | 1998255320 | 4 | 1 | 3 | SC | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 3919 | 1998254973 | 4 | 2 | 2 | GA | | | | | | 1 | | 1 | | | | | | 1 |
| 3972 | 1998287782 | 2 | 2 | 3 | OH | | | | | | 1 | 1 | 1 | | | | 1 | | 1 |
| 4011 | 1998317585 | 1 | 1 | 4 | OH | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 4019 | 1998317868 | 3 | 2 | 3 | TX | | | | 1 | | | | | 1 | | | | | 1 |
| 4023 | 1998317979 | 4 | 1 | 4 | NY | | | | | | 1 | | | | | | | | |
| 4029 | 1998317994 | 4 | 2 | 2 | FL | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 4073 | 1998318098 | 3 | 1 | 3 | KY | | | | | | 1 | 1 | 1 | | | | | | 1 |
| 4090 | 1998346494 | 4 | 2 | 3 | IL | | | | | | 1 | 1 | | 1 | | | | | 1 |
| 4094 | 1998346704 | 2 | 1 | 2 | CA | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 4113 | 1998346622 | 4 | 1 | 2 | NY | | | | | | 1 | 1 | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0849

H-370

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3798 | | | | | | | 6 | question | question | 1 | Smart, connected, enhanced |
| 3803 | | | | | | | 6 | check | check | 1 | I use is to capture my new place. So that I can take picture easily. |
| 3806 | | 1 | | 1 | | | 6 | check | check | 1 | Ray bans |
| 3810 | | | | | | | 6 | check | check | 1 | good |
| 3824 | | 1 | | | | | 6 | Question | question | 1 | Exceptional |
| 3833 | | | | | | | 6 | question | question | 1 | high quality , good price |
| 3836 | | | | | | | 6 | Quality | quality | 1 | Hi tech |
| 3844 | | | | | | | 6 | survey | survey | 1 | AR glasses or 3d glases |
| 3847 | 1 | | 1 | | | | 6 | quality | quality | 1 | high tech connectivity phone pic glasses |
| 3858 | | | | | | | 6 | question | question | 1 | smart glasses |
| 3865 | | | | | | | 6 | survey | survey | 1 | Smart and innovative with new technology |
| 3875 | | | | | | | 6 | quality | quality | 1 | Next level integration into working together |
| 3899 | | | | | | | 6 | QUESTION | question | 1 | Don't know |
| 3902 | | | | 1 | | | 6 | survey | survey | 1 | Innovative Amazing Futuristic |
| 3919 | | | | 1 | | | 6 | survey | survey | 1 | Sounds pretty cool |
| 3972 | 1 | | | | | | 6 | Check | check | 1 | Dangerous |
| 4011 | | | | | | | 6 | question | question | 1 | Occulus |
| 4019 | 1 | | | | | | 6 | Quality | quality | 1 | High tech |
| 4023 | | | | | | | 6 | quality | quality | 1 | Smart Glasses |
| 4029 | | | | | | | 6 | question | question | 1 | Don't know |
| 4073 | | | | | | | 6 | Quality | quality | 1 | Awesome |
| 4090 | | | | | | | 6 | Question | question | 1 | Phenomenal |
| 4094 | | | | | | | 6 | survey | survey | 1 | Don't know |
| 4113 | | | | | | | 6 | Check | check | 1 | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0850

H-371

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|-----|------|
| 3798 | Smart Glasses | Wireless |
| 3803 | It is very new and unique invention. It can be help me by catching image. | Cool |
| 3806 | wi fi shades | smart shades |
| 3810 | good | good |
| 3824 | I would tell him I need virtual glasses | Exceptional |
| 3833 | smartphone via Bluetooth or Wi-Fi good price | quality |
| 3836 | I would request more information on product | Gamer |
| 3844 | i want AR glasses that connect to my tv via bluetooth | awsome |
| 3847 | high tech photo connectivity glasses for smartphone | high tech |
| 3858 | smart glasses | smart glasses |
| 3865 | That I wanted the new blue tooth glasses | Smart |
| 3875 | It needs to be able to connect to everything and work | connectivity |
| 3899 | Don't know | |
| 3902 | Smart eyeglasses that connect to a smart phone. | Awesome |
| 3919 | No idea | Futuristic |
| 3972 | That I◆m looking for wifi enabled eyeglasses | Wifi |
| 4011 | Occulus | Occulus Headset |
| 4019 | Smart eyeglasses | Smart |
| 4023 | Digital smart glasses | 3D smart glasses |
| 4029 | I would like to buy eyeglasses I can connect to my smartphone, preferably sunglasses or non prescription | High tech |
| 4073 | Wifi glasses | Unique |
| 4090 | I would like to purchase smart glasses | google glasses |
| 4094 | Don't know | Smart glasses |
| 4113 | Glasses with internet capabilities | |

Exhibit 1 to Sowers Decl.   PAGE 0851

H-372

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 3798 | Smart | Heads up display |
| 3803 | Nice | Unique |
| 3806 | | |
| 3810 | | |
| 3824 | Cutting edge | Futuristic |
| 3833 | price | |
| 3836 | Relaxing | Bpld |
| 3844 | fun | cool |
| 3847 | photo connectivity | bluetooth adapability |
| 3858 | | |
| 3865 | New | Innovative |
| 3875 | surreal | real world |
| 3899 | | |
| 3902 | Convenient | Quality |
| 3919 | Bluetooth | |
| 3972 | | |
| 4011 | | |
| 4019 | Technology | Wearable |
| 4023 | Video glasses | |
| 4029 | New | Innovative |
| 4073 | | |
| 4090 | Visually awesome | Mesmerizing |
| 4094 | | |
| 4113 | | Wifi glasses |

Exhibit 1 to Sowers Decl.  PAGE 0852

H-373

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 3798 | Connected | enhanced |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | premium | AR |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | Cool | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | Electric | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0853

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|----------|------|
| 3798 | seamless | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | bluetooth | wifi |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0854

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | excellent | new |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0855

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 | |
|------|--------|-------|-------|---|
| 3798 | | | Premuim | |
| 3803 | | | Cool | |
| 3806 | | | wi fi shades | |
| 3810 | | | nice | |
| 3824 | | | | |
| 3833 | | | quality | |
| 3836 | | | Hi tech | |
| 3844 | simple | | great | |
| 3847 | | | | |
| 3858 | | 1 | | |
| 3865 | | | Cool | |
| 3875 | | | social media | |
| 3899 | | 1 | | |
| 3902 | | | Innovative | |
| 3919 | | | | |
| 3972 | | | Expensive | |
| 4011 | | | | |
| 4019 | | | Lastest | |
| 4023 | | | Digital smart lenses | |
| 4029 | | | | |
| 4073 | | 1 | | |
| 4090 | | | Sensational | |
| 4094 | | | | |
| 4113 | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0856

H-377

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 3798 | Well made | |
| 3803 | Nice | Good |
| 3806 | | |
| 3810 | | |
| 3824 | Amazing | |
| 3833 | price | |
| 3836 | Imagery | |
| 3844 | nice | awesome |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | games | |
| 3899 | | |
| 3902 | Futuristic | Dope |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | Technology | New |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | Worth it | |
| 4094 | | |
| 4113 | Smart photo glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0857

H-378

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|------|-------|-----------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | cool | excellent |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | Smart | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0858

H-379

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0859

H-380

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | | Q4_9 |
|---|---|---|---|
| 3798 | | | |
| 3803 | | | |
| 3806 | | | |
| 3810 | | | |
| 3824 | | | |
| 3833 | | | |
| 3836 | | | |
| 3844 | | | |
| 3847 | | | |
| 3858 | | | |
| 3865 | | | |
| 3875 | | | |
| 3899 | | | |
| 3902 | | | |
| 3919 | | | |
| 3972 | | | |
| 4011 | | | |
| 4019 | | | |
| 4023 | | | |
| 4029 | | | |
| 4073 | | | |
| 4090 | | | |
| 4094 | | | |
| 4113 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0860

H-381

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 3798 | | | Smart glasses |
| 3803 | | | Unique |
| 3806 | | | smart shades |
| 3810 | | | nice |
| 3824 | | | Oculus |
| 3833 | | | LG |
| 3836 | | | 3d capability |
| 3844 | | | samsung |
| 3847 | | 1 | eyeglass photo connectivity for phone |
| 3858 | | 1 | |
| 3865 | | | Blue Tooth |
| 3875 | | | eye view |
| 3899 | | 1 | |
| 3902 | | | Smart |
| 3919 | | 1 | |
| 3972 | | | Apple |
| 4011 | | 1 | Occulus Headset |
| 4019 | | | |
| 4023 | | | |
| 4029 | | 1 | Smart glasses |
| 4073 | | 1 | |
| 4090 | | | |
| 4094 | | 1 | |
| 4113 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0861

H-382

## Appendix H: Data Listing with Scrubs

| ID | Q5_2 | Q5_3 |
|------|------|------|
| 3798 | Augmented reality glasses | Wearable Technology |
| 3803 | Technoly good | New Invention |
| 3806 | | |
| 3810 | | |
| 3824 | Sony | Amazon |
| 3833 | | |
| 3836 | Augmentation | |
| 3844 | google | facebook |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | holo lens | |
| 3899 | | |
| 3902 | Unique | |
| 3919 | | |
| 3972 | Android | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | Virtual reality | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0862

H-383

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | Facebook | Google |
| 3833 | | |
| 3836 | | |
| 3844 | sony | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0863

H-384

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 3798 |      |      |
| 3803 |      |      |
| 3806 |      |      |
| 3810 |      |      |
| 3824 | Meta |      |
| 3833 |      |      |
| 3836 |      |      |
| 3844 |      |      |
| 3847 |      |      |
| 3858 |      |      |
| 3865 |      |      |
| 3875 |      |      |
| 3899 |      |      |
| 3902 |      |      |
| 3919 |      |      |
| 3972 |      |      |
| 4011 |      |      |
| 4019 |      |      |
| 4023 |      |      |
| 4029 |      |      |
| 4073 |      |      |
| 4090 |      |      |
| 4094 |      |      |
| 4113 |      |      |

Exhibit 1 to Sowers Decl.  PAGE 0864

H-385

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0865

H-386

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|------|
| 3798 | | | 1 | Amazon |
| 3803 | | | 1 | Bose Tempo |
| 3806 | | | 1 | ray bans |
| 3810 | | | 1 | good |
| 3824 | | | 3 | |
| 3833 | | | 1 | samsung |
| 3836 | | | 1 | Google |
| 3844 | | | 1 | lenovo |
| 3847 | | | 3 | |
| 3858 | | 1 | 2 | |
| 3865 | | | 1 | Samsung |
| 3875 | | | 1 | hololens |
| 3899 | | 1 | 2 | |
| 3902 | | | 2 | |
| 3919 | | 1 | 2 | |
| 3972 | | | 2 | |
| 4011 | | | 1 | Occulus |
| 4019 | | 1 | 2 | |
| 4023 | | 1 | 1 | Google Glasses |
| 4029 | | | 2 | |
| 4073 | | 1 | 2 | |
| 4090 | | 1 | 3 | |
| 4094 | | 1 | 1 | samsung |
| 4113 | | | 3 | |

Exhibit 1 to Sowers Decl.  PAGE 0866

H-387

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|---------|----------|
| 3798 | Google | Bose |
| 3803 | Razer | Anzu |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | LG | |
| 3836 | Samsung | Logitech |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | google | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0867

H-388

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 3798 | Oakly | Lenovo |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0868

H-389

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 Wink | Q7_7 Snap |
|------|-----------|-----------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0869

H-390

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 3798 | | |
| 3803 | | |
| 3806 | | |
| 3810 | | |
| 3824 | | |
| 3833 | | |
| 3836 | | |
| 3844 | | |
| 3847 | | |
| 3858 | | |
| 3865 | | |
| 3875 | | |
| 3899 | | |
| 3902 | | |
| 3919 | | |
| 3972 | | |
| 4011 | | |
| 4019 | | |
| 4023 | | |
| 4029 | | |
| 4073 | | |
| 4090 | | |
| 4094 | | |
| 4113 | | |

Exhibit 1 to Sowers Decl.  PAGE 0870

**Appendix H: Data Listing with Scrubs**

H-391

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 3798 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:59 |
| 3803 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:58 |
| 3806 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:57 |
| 3810 | | | 1 | 2 | 1 | 2/2/2023 15:53 | 2/2/2023 15:59 |
| 3824 | | | 1 | 2 | 1 | 2/2/2023 15:54 | 2/2/2023 15:59 |
| 3833 | | | 1 | 2 | 1 | 2/2/2023 15:54 | 2/2/2023 15:59 |
| 3836 | | | 2 | | | 2/2/2023 15:54 | 2/2/2023 16:04 |
| 3844 | | | 1 | 2 | 1 | 2/2/2023 16:24 | 2/2/2023 16:31 |
| 3847 | | | 1 | 2 | 1 | 2/2/2023 16:24 | 2/2/2023 16:29 |
| 3858 | | | 1 | 2 | 1 | 2/2/2023 16:24 | 2/2/2023 16:27 |
| 3865 | | | 1 | 2 | 1 | 2/2/2023 16:24 | 2/2/2023 16:27 |
| 3875 | | | 1 | 2 | 1 | 2/2/2023 16:24 | 2/2/2023 16:27 |
| 3899 | | | 2 | | | 2/2/2023 16:25 | 2/2/2023 16:31 |
| 3902 | | | 1 | 2 | 1 | 2/2/2023 16:25 | 2/2/2023 16:30 |
| 3919 | | | 1 | 2 | 1 | 2/2/2023 16:25 | 2/2/2023 16:27 |
| 3972 | | | 1 | 2 | 1 | 2/2/2023 16:55 | 2/2/2023 16:59 |
| 4011 | | | 1 | 2 | 1 | 2/2/2023 17:26 | 2/2/2023 17:31 |
| 4019 | | | 1 | 2 | 1 | 2/2/2023 17:26 | 2/2/2023 17:36 |
| 4023 | | | 1 | 2 | 1 | 2/2/2023 17:26 | 2/2/2023 17:30 |
| 4029 | | | 1 | 2 | 1 | 2/2/2023 17:26 | 2/2/2023 17:29 |
| 4073 | | | 1 | 2 | 1 | 2/2/2023 17:28 | 2/2/2023 17:34 |
| 4090 | | | 1 | 2 | 1 | 2/2/2023 17:57 | 2/2/2023 18:03 |
| 4094 | | | 3 | | | 2/2/2023 17:57 | 2/2/2023 18:00 |
| 4113 | | | 1 | 2 | 1 | 2/2/2023 17:57 | 2/2/2023 18:03 |

Exhibit 1 to Sowers Decl.  PAGE 0871

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4133 | 1998373452 | 4 | 1 | 5 | KY | | | | | | 1 | | | | | | | | 1 |
| 4146 | 1998373639 | 1 | 1 | 2 | CA | | | | | | 1 | 1 | | | | | | | |
| 4148 | 1998373701 | 4 | 2 | 2 | GA | | | | | | 1 | | | | | | | | 1 |
| 4151 | 1998373750 | 1 | 1 | 5 | KS | | | | | 1 | | | | | | | | | 1 |
| 4162 | 1998374097 | 4 | 1 | 2 | TX | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 4169 | 1998374290 | 2 | 1 | 2 | IN | | | | | | 1 | 1 | | 1 | | | | | |
| 4170 | 1998374089 | 4 | 1 | 3 | NJ | | | | | | 1 | | | 1 | | | | | 1 |
| 4186 | 1998400722 | 4 | 1 | 3 | PA | | | | | | 1 | 1 | | 1 | | | | | |
| 4189 | 1998400626 | 4 | 1 | 3 | NC | | | | | | 1 | | | 1 | | | | | 1 |
| 4203 | 1998400935 | 1 | 1 | 3 | WI | | | | | | 1 | | 1 | | | | | | |
| 4205 | 1998400927 | 1 | 1 | 4 | CT | | | | | | 1 | | | | | | 1 | | 1 |
| 4211 | 1998400849 | 1 | 1 | 4 | KY | | | | | | 1 | | | | | | 1 | | 1 |
| 4220 | 1998401451 | 1 | 1 | 3 | PA | | | | | | 1 | | | | | | 1 | | 1 |
| 4235 | 1998401549 | 4 | 1 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 4262 | 1998425469 | 1 | 1 | 5 | MO | | | | | | 1 | | | | | | 1 | | 1 |
| 4273 | 1998425341 | 4 | 2 | 2 | PA | | | | | | 1 | | 1 | | | | | | 1 |
| 4290 | 1998425794 | 2 | 1 | 2 | MD | | | | | | 1 | | | | | | 1 | | 1 |
| 4295 | 1998425948 | 2 | 1 | 2 | PA | | | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 4305 | 1998425877 | 4 | 1 | 2 | OH | | | | | | 1 | | 1 | | 1 | | | | 1 |
| 4317 | 1998449856 | 4 | 2 | 2 | CA | | | | | | 1 | | 1 | | 1 | | | | |
| 4326 | 1998450052 | 3 | 1 | 3 | NY | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0872

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4133 | | | | | | | 6 | Check | check | 1 | Video glasses |
| 4146 | | | | | | | 6 | survey | survey | 1 | futuristic, efficient, effective, new, quick |
| 4148 | 1 | | | | | | 6 | Question | question | 1 | Smart lens |
| 4151 | | | | | | | 6 | quality | quality | 1 | very comfortable gadget for me |
| 4162 | | | 1 | | | | 6 | Check | check | 1 | Don't know |
| 4169 | | | | | | | 6 | check | check | 1 | Don't know |
| 4170 | | | | | | | 6 | check | check | 1 | The next best thing |
| 4186 | | | | | | | 6 | quality | quality | 1 | New, innovative |
| 4189 | 1 | | | | | | 6 | quality | quality | 1 | Integrated, Accessible, Successful, Branded |
| 4203 | | | | | | | 6 | survey | survey | 1 | I'm pretty sure they are called smart glasses |
| 4205 | | 1 | | | | | 6 | question | question | 1 | Smart glass, capture video and audio handsfree. |
| 4211 | 1 | | | | | | 6 | check | check | 1 | smart glasses |
| 4220 | 1 | | | | | | 6 | survey | survey | 1 | Smart enabled glasses with bluetooth and photo capture. |
| 4235 | | 1 | | | | | 6 | quality | quality | 1 | Magnificent, stunning, and futuristic |
| 4262 | | | | | | | 6 | check | check | 1 | Google Smart glasses |
| 4273 | 1 | 1 | 1 | | | | 6 | Quality | quality | 1 | Genius, intriging |
| 4290 | 1 | | 1 | | | | 6 | check | check | 1 | I think they would be called smart glasses |
| 4295 | | | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4305 | | | | | | | 6 | Check | check | 1 | Don't know |
| 4317 | | | | | | | 6 | Check | check | 1 | Fun |
| 4326 | | 1 | | | | | 6 | survey | survey | 1 | Smart glasses |

Exhibit 1 to Sowers Decl.  PAGE 0873

H-394

## Appendix H: Data Listing with Scrubs

| ID | Q2 | Q3_1 |
|---|---|---|
| 4133 | Smart phone glasses | Camera glasses |
| 4146 | I would ask for smart glasses. | efficient |
| 4148 | Smart lens | Smart lens |
| 4151 | Reliable, functionality, comfortable, not too expensive | reliable |
| 4162 | Don't know | |
| 4169 | Don't know | |
| 4170 | Data glasses | Able to read messages without needing to pick up your phone |
| 4186 | Bluetooth eyeglasses | New |
| 4189 | I want a wireless connection to my eyeglasses that is brand agnostic | Integrated |
| 4203 | bluetooth and or wi-fi enabled glasses | futuristic |
| 4205 | I want to be able to record where i am looking without needing to use my hands. Let's say I want to record my driving but do not want any interference. | SmartGlass |
| 4211 | smart glasses | text display |
| 4220 | "smart glasses" is was I would search | photo capture |
| 4235 | ◆Can you please explain how the glasses work and please tell me he price of the glasses.◆ | Futuristic |
| 4262 | Integrated blue tooth eye ware | integrated |
| 4273 | Bluetooth eyeglasses | Bluetooth |
| 4290 | Smart glasses | cool |
| 4295 | Type in smart online glasses | Genius |
| 4305 | Bluetooth eyeglasses | Futuristic |
| 4317 | It◆d be boof | It◆s good |
| 4326 | Smart glasses | Stylish |

Exhibit 1 to Sowers Decl.  PAGE 0874

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4133 | | |
| 4146 | effective | new |
| 4148 | Bluetooth | Photo glasses |
| 4151 | Convenient | Good idea |
| 4162 | | |
| 4169 | | |
| 4170 | Best way to watch videos | |
| 4186 | Unique | Innovative |
| 4189 | Connected | Holistic |
| 4203 | cool | convenient |
| 4205 | Evidence | funny |
| 4211 | connects to phone | |
| 4220 | wifi | lightweight |
| 4235 | Helpful | Lifesaving |
| 4262 | good video | superb sound |
| 4273 | New | Videos |
| 4290 | hip | new |
| 4295 | techy | brilliant |
| 4305 | | |
| 4317 | | |
| 4326 | Innovative | |

Exhibit 1 to Sowers Decl.  PAGE 0875

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|------|------|------|
| 4133 | | |
| 4146 | quick | powerful |
| 4148 | | |
| 4151 | brand name | quality |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | Easy | Wireless |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | smart | polarized |
| 4235 | Magnificent | Next generation |
| 4262 | | |
| 4273 | Pictues | Prescription? |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

H-396

Exhibit 1 to Sowers Decl.  PAGE 0876

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | lasting | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0877

H-398

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0878

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|------|-------|-------|------|
| 4133 | | | Picture glasses |
| 4146 | | | futuristic |
| 4148 | | | Google lens |
| 4151 | | | No barriers |
| 4162 | | 1 | |
| 4169 | | 1 | |
| 4170 | | | Able to be more connected |
| 4186 | | | Fun |
| 4189 | | | Integrated |
| 4203 | | | |
| 4205 | | | capture |
| 4211 | | | |
| 4220 | | | |
| 4235 | | | Life changing |
| 4262 | | | High quality video |
| 4273 | | | Convenient |
| 4290 | | | hip new glasses |
| 4295 | | | |
| 4305 | | | Cool |
| 4317 | | | Smart |
| 4326 | | | Fun |

Exhibit 1 to Sowers Decl.  PAGE 0879

H-400

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | reliable | fast connection |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | Intuitive | Easy |
| 4203 | | |
| 4205 | cool | proof |
| 4211 | | |
| 4220 | | |
| 4235 | Expensive | Game changer |
| 4262 | Surround sound | |
| 4273 | Interesting | Easier |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0880

H-401

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | safe | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | Functional | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0881

H-402

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0882

H-403

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0883

H-404

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 4133 | | | |
| 4146 | | | glass |
| 4148 | | | Photo glasses |
| 4151 | | | |
| 4162 | | 1 | |
| 4169 | | 1 | |
| 4170 | | | I-View |
| 4186 | | | Google |
| 4189 | | | Wearable |
| 4203 | | 1 | |
| 4205 | | | SmartGlass |
| 4211 | | 1 | smart glasses |
| 4220 | | 1 | smart shade |
| 4235 | | | Camglasses |
| 4262 | | | Google |
| 4273 | | | |
| 4290 | | | smart |
| 4295 | | 1 | Tech chik |
| 4305 | | | |
| 4317 | | | Fun |
| 4326 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0884

H-405

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|----------------|----------------|
| 4133 | | |
| 4146 | specs | eyes |
| 4148 | Video glasses | Picture glasses |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | EyeIntegrated | EyeCandy |
| 4203 | | |
| 4205 | Lens | |
| 4211 | | |
| 4220 | smart glasses | |
| 4235 | Vans | WI&glasses |
| 4262 | Microsoft | Meta |
| 4273 | | |
| 4290 | glasses | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0885

H-406

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | EyeWatch | GlassEye |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | Camera glasses | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0886

H-407

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0887

H-408

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0888

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|---|---|---|---|---|
| 4133 | | 1 | 2 | |
| 4146 | | | 1 | Google |
| 4148 | | | 3 | |
| 4151 | | 1 | 1 | ampere |
| 4162 | | 1 | 1 | Ray ban |
| 4169 | | 1 | 1 | Alexander Collection |
| 4170 | | | 2 | |
| 4186 | | | 1 | Google |
| 4189 | | | 1 | GoogleGlass |
| 4203 | | 1 | 3 | |
| 4205 | | | 1 | Google Glass |
| 4211 | | | 2 | |
| 4220 | | | 1 | razor |
| 4235 | | | 1 | Vans |
| 4262 | | | 1 | Google |
| 4273 | | 1 | 2 | |
| 4290 | | | 1 | apple |
| 4295 | | | 1 | Lifewire |
| 4305 | | 1 | 3 | |
| 4317 | | | 2 | |
| 4326 | | 1 | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0889

H-410

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | sangstre | bose frames |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | Hololens | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | Meta | |
| 4273 | | |
| 4290 | facebook | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0890

H-411

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|---------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | ray ban | oho |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0891

H-412

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | wgp | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0892

H-413

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 4133 | | |
| 4146 | | |
| 4148 | | |
| 4151 | | |
| 4162 | | |
| 4169 | | |
| 4170 | | |
| 4186 | | |
| 4189 | | |
| 4203 | | |
| 4205 | | |
| 4211 | | |
| 4220 | | |
| 4235 | | |
| 4262 | | |
| 4273 | | |
| 4290 | | |
| 4295 | | |
| 4305 | | |
| 4317 | | |
| 4326 | | |

Exhibit 1 to Sowers Decl.  PAGE 0893

H-414

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 4133 | | | 1 | 2 | 1 | 2/2/2023 18:27 | 2/2/2023 18:32 |
| 4146 | | | | | 1 | 2/2/2023 18:27 | 2/2/2023 18:30 |
| 4148 | | | 1 | 2 | 1 | 2/2/2023 18:28 | 2/2/2023 18:31 |
| 4151 | | | 1 | 2 | 1 | 2/2/2023 18:28 | 2/2/2023 18:38 |
| 4162 | | | 1 | 2 | 1 | 2/2/2023 18:28 | 2/2/2023 18:30 |
| 4169 | | | 1 | 3 | 1 | 2/2/2023 18:28 | 2/2/2023 18:34 |
| 4170 | | | 1 | 2 | 1 | 2/2/2023 18:28 | 2/2/2023 18:58 |
| 4186 | | | 1 | 2 | | 2/2/2023 18:58 | 2/2/2023 19:04 |
| 4189 | | | 1 | 2 | 1 | 2/2/2023 18:58 | 2/2/2023 19:18 |
| 4203 | | | 2 | | | 2/2/2023 18:59 | 2/2/2023 19:11 |
| 4205 | | | 1 | 2 | 1 | 2/2/2023 18:59 | 2/2/2023 19:08 |
| 4211 | | | 1 | 2 | 1 | 2/2/2023 18:59 | 2/2/2023 19:03 |
| 4220 | | | 1 | 2 | 1 | 2/2/2023 18:59 | 2/2/2023 19:56 |
| 4235 | | | 2 | | | 2/2/2023 18:59 | 2/2/2023 19:07 |
| 4262 | | | 1 | 2 | 1 | 2/2/2023 19:29 | 2/2/2023 19:34 |
| 4273 | | | 1 | 2 | 1 | 2/2/2023 19:30 | 2/2/2023 19:39 |
| 4290 | | | 1 | 2 | 1 | 2/2/2023 19:30 | 2/2/2023 19:35 |
| 4295 | | | 1 | 2 | 1 | 2/2/2023 19:30 | 2/2/2023 19:38 |
| 4305 | | | 1 | 2 | 1 | 2/2/2023 19:30 | 2/2/2023 19:35 |
| 4317 | | | 3 | | | 2/2/2023 20:00 | 2/2/2023 20:03 |
| 4326 | | | 1 | 2 | 1 | 2/2/2023 20:00 | 2/2/2023 20:07 |

Exhibit 1 to Sowers Decl.  PAGE 0894

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | 1998450080 | 1 | 1 | 2 | OK | | | | | | 1 | | | | | | 1 | | 1 |
| 4339 | 1998450271 | 2 | 1 | 3 | SC | | | | | | 1 | | | | | | 1 | | 1 |
| 4348 | 1998450151 | 2 | 1 | 3 | KY | | | | | | 1 | 1 | | | | | | | |
| 4354 | 1998449838 | 4 | 2 | 2 | OH | | | | | | 1 | | | 1 | | | | | 1 |
| 4362 | 1998450269 | 2 | 1 | 4 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 4366 | 1998450086 | 4 | 2 | 2 | VA | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 4367 | 1998449840 | 4 | 1 | 2 | LA | | | | | | 1 | | | | | | 1 | | 1 |
| 4371 | 1998474067 | 2 | 1 | 3 | NJ | | | | | | 1 | | | | | | 1 | | 1 |
| 4389 | 1998474114 | 2 | 2 | 2 | MS | | | | | | 1 | | 1 | 1 | 1 | | | | |
| 4404 | 1998474069 | 4 | 1 | 3 | KY | | | | | | 1 | | | | | | 1 | | 1 |
| 4414 | 1998474602 | 2 | 1 | 5 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 4424 | 1998449998 | 4 | 1 | 3 | PA | | | | | | 1 | 1 | 1 | 1 | | | | | |
| 4439 | 1998497116 | 2 | 2 | 2 | FL | | | | | | 1 | | | 1 | | | | | 1 |
| 4444 | 1998497247 | 4 | 1 | 3 | IL | | | | | | 1 | | | 1 | | | | | 1 |
| 4445 | 1998497281 | 1 | 2 | 2 | NC | | | | | | 1 | | | | | | 1 | | 1 |
| 4448 | 1998496985 | 2 | 1 | 2 | PA | | | | | | 1 | 1 | | 1 | | | | | |
| 4449 | 1998497245 | 2 | 1 | 4 | TX | | | | | | 1 | | | | | | 1 | | 1 |
| 4452 | 1998497263 | 2 | 1 | 4 | CA | | | | | | 1 | | | 1 | | | | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0895

H-416

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | | 1 | | | | | 6 | survey | survey | 1 | Razer Anzu, Smartglasses, audioglasses, ohoneglasses, Gaming glasses, and video glasses. |
| 4339 | | | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4348 | | | | | | | 6 | check | check | 1 | Smart Glasses |
| 4354 | 1 | | | | | | 6 | check | check | 1 | Smart glasses |
| 4362 | | | | | | | 6 | quality | quality | 1 | This would be great to listen to my music and watch a video of my grandchildren while relaxing on the weekend |
| 4366 | 1 | | | | | | 6 | Question | question | 1 | Smartglasses |
| 4367 | 1 | | | | | | 6 | question | question | 1 | Smart glasses |
| 4371 | 1 | | 1 | | | | 6 | survey | survey | 1 | smart glasses |
| 4389 | | | | | | | 6 | check | check | 1 | ◆m going back home now i love |
| 4404 | 1 | 1 | 1 | | | | 6 | check | check | 1 | High tech surveillance equipment that could be an invasion of privacy as many people may not know that it could take photos or videos. |
| 4414 | | | | | | | 6 | question | question | 1 | Modern and advanced |
| 4424 | | | | | | | 6 | survey | survey | 1 | Becoming more advanced in technology |
| 4439 | | | | | | | 6 | survey | survey | 1 | smart glasses |
| 4444 | | | | | | | 6 | question | question | 1 | Vr augmented reality |
| 4445 | | | | | | | 6 | survey | survey | 1 | innovative and cool |
| 4448 | | | | | | | 6 | question | question | 1 | Wonderful and fantastic. |
| 4449 | | 1 | | | | | 6 | check | check | 1 | smart glasses |
| 4452 | 1 | | 1 | | | | 6 | check | check | 1 | google glasses..as most i hang with would know what I talked about |

Exhibit 1 to Sowers Decl.  PAGE 0896

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 4337 | Video chat on smartglasses that can see on the glasses when very small screen can't see unless you put it on. Audio chat on speaker of the smartglasses. seeing Youtube video, and other steaming services like hbo max, disney plus, and amazon prime video on the smartglasses. | Robotic |
| 4339 | I would just for or search for smart glasses. | Innovative |
| 4348 | smart glasses | connected |
| 4354 | Smart glass | Smart glasses |
| 4362 | I am interested in buying a pair of smart glasses if you have any available. I would type in smart glasses.com and see what would come up or blue tooth smart glasses.com or check ebay or Amazon. | smart glasses |
| 4366 | Bluetooth eyeglasses | Smart |
| 4367 | Smart glasses | Smart glasses |
| 4371 | i want those smart glasses | |
| 4389 | i�m going back home now i love | what |
| 4404 | Smart glasses | Connected |
| 4414 | Glasses with Bluetooth to simplify internet access. | Modern |
| 4424 | I would ask him or her if they sell glasses that can connect to my WiFi | Really |
| 4439 | smart glasses | smart glasses |
| 4444 | Vr glasses | Vr |
| 4445 | Don't know | |
| 4448 | What is the latest technology and what do I like. | excellent |
| 4449 | smart glasses | smart |
| 4452 | id say that I wanted wifi backed glasses...then go from there | expanded universe |

Exhibit 1 to Sowers Decl.  PAGE 0897

H-418

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|------|------|------|
| 4337 | Eye vison | audio head |
| 4339 | Convenient | Can capture any moment |
| 4348 | smart | tech |
| 4354 | Audio connected glasses | Bose glass |
| 4362 | groovy glasses | |
| 4366 | Technologically advanced | Awesome |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | Smart | Wireless |
| 4414 | Unusual | Advanced |
| 4424 | Cool | Glasses |
| 4439 | | |
| 4444 | Ar | Mixed |
| 4445 | | |
| 4448 | good | fantastic |
| 4449 | | |
| 4452 | added bonus | |

Exhibit 1 to Sowers Decl.  PAGE 0898

H-419

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|----|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | Bluetooth | Megapixel |
| 4414 | New | |
| 4424 | I | Can |
| 4439 | | |
| 4444 | Reality | |
| 4445 | | |
| 4448 | technology | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0899

H-420

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | Resolution | Stereo |
| 4414 | | |
| 4424 | Connect | My |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0900

H-421

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | Lossless | |
| 4414 | | |
| 4424 | Phone | To |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0901

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 4337 | | | video vision glasses |
| 4339 | | | |
| 4348 | | | |
| 4354 | | | |
| 4362 | | | smart glasses |
| 4366 | | | Future |
| 4367 | | | iGlasses |
| 4371 | | 1 | |
| 4389 | | | what do we |
| 4404 | | | |
| 4414 | | | Fancy |
| 4424 | Awesome | | |
| 4439 | | | smart glasses |
| 4444 | | | Digital |
| 4445 | | 1 | |
| 4448 | | | love |
| 4449 | | | smart |
| 4452 | | | photo glasses |

Exhibit 1 to Sowers Decl.  PAGE 0902

H-423

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | relax | music |
| 4366 | Cool | Useful |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | Probably fragile | Likely expensive |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | quality | |
| 4449 | | |
| 4452 | wifi trick glasses | google glass |

Exhibit 1 to Sowers Decl.  PAGE 0903

H-424

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | pictures | movies |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0904

H-425

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0905

H-426

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0906

H-427

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 4337 | | | Smartglasses |
| 4339 | | 1 | |
| 4348 | | 1 | razer ainu |
| 4354 | | 1 | Bose |
| 4362 | | | smarty glasses |
| 4366 | | | Smartglasses |
| 4367 | | | Google glass |
| 4371 | | 1 | rayban |
| 4389 | | 1 | i◆m going back home |
| 4404 | | 1 | Smart glasses |
| 4414 | | | |
| 4424 | | 1 | |
| 4439 | | | smart glasses |
| 4444 | | | Smart |
| 4445 | | 1 | |
| 4448 | | | fantastic |
| 4449 | | | samrt |
| 4452 | | | google glass |

Exhibit 1 to Sowers Decl.  PAGE 0907

H-428

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|------|------|
| 4337 | Gaming glasses | Audio glasses |
| 4339 | | |
| 4348 | bose | google lens |
| 4354 | | |
| 4362 | all in one glasses | jumbo glasses |
| 4366 | | |
| 4367 | | |
| 4371 | google | |
| 4389 | | |
| 4404 | Google Glass | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | love | good |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0908

H-429

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|---|---|---|
| 4337 | Video glasses | Vision glasses |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | computer glasses | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0909

H-430

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|----|------|------|
| 4337 | phone glasses | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0910

H-431

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0911

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|-----|------------|
| 4337 | | | 1 | Razer |
| 4339 | | 1 | 1 | Bose |
| 4348 | | | 1 | razer |
| 4354 | | | 1 | Bose |
| 4362 | | | 2 | |
| 4366 | | | 2 | |
| 4367 | | | 2 | |
| 4371 | | | 2 | |
| 4389 | | | 1 | good |
| 4404 | | | 1 | Google |
| 4414 | | 1 | 3 | |
| 4424 | | 1 | 3 | |
| 4439 | | | 1 | google lens |
| 4444 | | | 1 | Sony |
| 4445 | | 1 | 1 | ray ban |
| 4448 | | | 1 | aplee |
| 4449 | | | 1 | google |
| 4452 | | 1 | 1 | google |

Exhibit 1 to Sowers Decl.  PAGE 0912

H-433

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 4337 | Bose | HP |
| 4339 | Ray Ban | |
| 4348 | google | snap |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | Amazon | |
| 4414 | | |
| 4424 | | |
| 4439 | | Google |
| 4444 | Bose | |
| 4445 | | |
| 4448 | microsof | dell |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0913

H-434

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | bose | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0914

H-435

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|---|---|---|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0915

H-436

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 4337 | | |
| 4339 | | |
| 4348 | | |
| 4354 | | |
| 4362 | | |
| 4366 | | |
| 4367 | | |
| 4371 | | |
| 4389 | | |
| 4404 | | |
| 4414 | | |
| 4424 | | |
| 4439 | | |
| 4444 | | |
| 4445 | | |
| 4448 | | |
| 4449 | | |
| 4452 | | |

Exhibit 1 to Sowers Decl.  PAGE 0916

H-437

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|-----|-----------|---------|
| 4337 | | | 1 | 2 | 1 | 2/2/2023 20:01 | 2/2/2023 20:21 |
| 4339 | | | 1 | 2 | 1 | 2/2/2023 20:01 | 2/2/2023 20:04 |
| 4348 | | | 1 | 2 | 1 | 2/2/2023 20:01 | 2/2/2023 20:06 |
| 4354 | | | 1 | 2 | 1 | 2/2/2023 20:01 | 2/2/2023 20:05 |
| 4362 | | | 3 | | | 2/2/2023 20:01 | 2/2/2023 20:36 |
| 4366 | | | 1 | 2 | 1 | 2/2/2023 20:04 | 2/2/2023 20:09 |
| 4367 | | | 1 | 2 | 1 | 2/2/2023 20:17 | 2/2/2023 20:20 |
| 4371 | | | 1 | 2 | 1 | 2/2/2023 20:31 | 2/2/2023 20:34 |
| 4389 | | | 1 | 2 | 2 | 2/2/2023 20:31 | 2/2/2023 20:34 |
| 4404 | | | 1 | 2 | 1 | 2/2/2023 20:31 | 2/2/2023 20:37 |
| 4414 | | | 1 | 2 | 1 | 2/2/2023 20:32 | 2/2/2023 20:38 |
| 4424 | | | 1 | 2 | 1 | 2/2/2023 20:34 | 2/2/2023 20:44 |
| 4439 | | | 1 | 2 | 1 | 2/2/2023 21:02 | 2/2/2023 21:06 |
| 4444 | | | 2 | | | 2/2/2023 21:02 | 2/2/2023 21:06 |
| 4445 | | | 3 | | | 2/2/2023 21:02 | 2/2/2023 21:08 |
| 4448 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:17 |
| 4449 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:06 |
| 4452 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:07 |

Exhibit 1 to Sowers Decl.  PAGE 0917

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4460 | 1998496939 | 2 | 1 | 2 | SC | | | | | | 1 | | | | | | | | 1 |
| 4461 | 1998497484 | 1 | 1 | 3 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 4463 | 1998497387 | 2 | 1 | 2 | FL | | | | | | 1 | | | | | | 1 | | 1 |
| 4465 | 1998497214 | 4 | 1 | 4 | VA | | | | | | 1 | | | | | | 1 | | 1 |
| 4477 | 1998497457 | 4 | 2 | 2 | MD | | | | | | 1 | | | 1 | | | | | 1 |
| 4479 | 1998497396 | 4 | 2 | 2 | SC | | | | | | 1 | | | | | | 1 | | 1 |
| 4503 | 1998519472 | 4 | 1 | 3 | MI | | | | | | 1 | | | | | | 1 | | 1 |
| 4514 | 1998519473 | 2 | 2 | 2 | AZ | | | | | | 1 | 1 | 1 | 1 | 1 | | | | |
| 4517 | 1998519655 | 4 | 2 | 2 | FL | | | | | | 1 | 1 | | 1 | | | | | |
| 4540 | 1998540455 | 4 | 1 | 3 | OR | | | | | | 1 | 1 | | 1 | | | | | |
| 4549 | 1998540862 | 1 | 1 | 2 | WA | | | | | | 1 | | | | | | 1 | | |
| 4550 | 1998540828 | 4 | 1 | 2 | OH | | | | | | 1 | | | 1 | 1 | | | | |
| 4552 | 1998540632 | 4 | 2 | 2 | DE | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 4561 | 1998540838 | 2 | 2 | 2 | HI | | | | | | 1 | | | 1 | | | | | 1 |
| 4572 | 1998541053 | 4 | 1 | 2 | FL | | | | | | 1 | 1 | 1 | | | | 1 | | 1 |
| 4629 | 2002385094 | 4 | 2 | 4 | VA | | | | | | 1 | | | | | | | | 1 |
| 4636 | 2002385192 | 4 | 1 | 3 | CO | | | | | | 1 | | | | | | 1 | | 1 |
| 4646 | 2002410573 | 4 | 2 | 2 | CO | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 4658 | 2002410984 | 2 | 1 | 4 | IN | | | | | | 1 | | 1 | 1 | 1 | | | | 1 |
| 4680 | 2002434486 | 4 | 1 | 2 | SC | | | | | | 1 | | | | | | 1 | | 1 |
| 4688 | 2002459027 | 4 | 2 | 2 | FL | | 1 | | | | | 1 | | | 1 | | | | |
| 4695 | 2002459341 | 4 | 2 | 2 | CA | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |

H-438

Exhibit 1 to Sowers Decl.  PAGE 0918

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4460 | 1 | 1 | | | | | 6 | check | check | 1 | Similar to Virtual Reality |
| 4461 | 1 | 1 | | | | | 6 | check | check | 1 | smart glasses |
| 4463 | | | 1 | | | | 6 | question | question | 1 | Regular looking glasses, on shades could work, transparent glass, wireless, cookie from the Nick show |
| 4465 | | | | | | | 6 | Survey | survey | 1 | Heads up display in glasses |
| 4477 | | | | | | | 6 | quality | quality | 1 | Innovative, useful, moving forward, family oriented, in the moment |
| 4479 | 1 | | | | 1 | | 6 | check | check | 1 | Don't know |
| 4503 | | 1 | | | | | 6 | survey | survey | 1 | Smart glasses like you seen in Mission Impossible |
| 4514 | | | | | | | 6 | survey | survey | 1 | I would describe it as efficient |
| 4517 | | | | | | | 6 | question | question | 1 | Smart glasses - Ray Ban Stories |
| 4540 | | | | | | | 6 | quality | quality | 1 | Amazingly fun |
| 4549 | | 1 | 1 | | | | 6 | quality | quality | 1 | Amazing. Innovative. Modern |
| 4550 | | | | | | | 6 | check | check | 1 | Fun and fresh |
| 4552 | | | | | | | 6 | Quality | quality | 1 | Innovative |
| 4561 | 1 | | | | | | 6 | Survey | survey | 1 | I would describe that as futuristic and innovative. It is an idea that hasn�t been created into a productive before. |
| 4572 | | | | | | | 6 | Survey | survey | 1 | Unique cool stylish stands out useful |
| 4629 | 1 | | | | | | 6 | Survey | survey | 1 | Stealthy |
| 4636 | | | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4646 | | | | | | | 6 | Check | check | 1 | Revolutionary |
| 4658 | 1 | 1 | | | | | 6 | quality | quality | 1 | One of the best products to come out helps you easily connect to the internet |
| 4680 | | | | | | | 6 | check | check | 1 | Futuristic |
| 4688 | | | | | | | 6 | quality | quality | 1 | Innovative |
| 4695 | | | | | | | 6 | quality | quality | 1 | I would say they would be called smart glasses because you could connect them to your phone and my other smart devices. |

Exhibit 1 to Sowers Decl.  PAGE 0919

H-440

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 4460 | Don't know | |
| 4461 | i want smart glasses | smart glasses |
| 4463 | I would ask for the wireless glasses but for some reason i think theyre called spectacles | useful |
| 4465 | Smart glasses are what I am interested in. | Video capture |
| 4477 | Eyeglass photo capture, glasses that take pictures, eyeglass capture | Fun |
| 4479 | Don't know | |
| 4503 | Smart eyeglasses with camera function | Smart |
| 4514 | Don't know | |
| 4517 | Glasses that can take pictures, video, and audio. | Smart glasses Capture pictures |
| 4540 | Blue tooth enabled glasses | New tech |
| 4549 | Google Lens | Smart glasses |
| 4550 | Smart glasses | Smart |
| 4552 | Glasses connect to smartphone | Awesome |
| 4561 | I would say �Smart Glasses� or �Camera Glasses�. | Camera |
| 4572 | Bluetooth glasses | |
| 4629 | Video glasses | Stealthy |
| 4636 | Ask for smart glasses with augmented reality capabilities. | Innovative |
| 4646 | Glasses with camera | Spy glasses |
| 4658 | Bluetooth Glases | Bose |
| 4680 | SmartGlasses | Cool |
| 4688 | Bluetooth eye glasses | innovative |
| 4695 | I would let the sales person know I was interested in purchasing smart glasses that would connect to the internet and also to my phone seamlessly. | Easy |

Exhibit 1 to Sowers Decl.  PAGE 0920

H-441

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|----|------|------|
| 4460 | | |
| 4461 | bluetooth glasses | |
| 4463 | tricky | visionary |
| 4465 | Photo capture | Google lense |
| 4477 | Useful | Easy |
| 4479 | | |
| 4503 | Convenient | |
| 4514 | | |
| 4517 | Style | Touch less |
| 4540 | Fun | Useful |
| 4549 | photo glasses | |
| 4550 | Fresh | New |
| 4552 | Innovative | Trendy |
| 4561 | Bluetooth | New |
| 4572 | Bluetooth glasses | Smart glasses |
| 4629 | Covert | Useful |
| 4636 | Smart | Variety |
| 4646 | | |
| 4658 | Raybans | |
| 4680 | Amazing | New |
| 4688 | new | amazing |
| 4695 | Fun | Smart |

Exhibit 1 to Sowers Decl.  PAGE 0921

H-442

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|------|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | regular | looking |
| 4465 | Alexa or Siri connected | Plays music or audiobooks on command |
| 4477 | Family moments | In the moment |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | Light-weight | Cool |
| 4549 | | |
| 4550 | | |
| 4552 | Technologically advanced | |
| 4561 | Cool | |
| 4572 | Bluetooth connect eyewear | Awesome Bluetooth glasses |
| 4629 | Insurance | Smart |
| 4636 | High-tech | |
| 4646 | | |
| 4658 | | |
| 4680 | Next level | |
| 4688 | | |
| 4695 | Wireless | |

Exhibit 1 to Sowers Decl.  PAGE 0922

H-443

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Telescopic magnification | Microscopic |
| 4477 | Less clumsy | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | Future glasses | |
| 4629 | Innovative | Interesting |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0923

H-444

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|---|---|---|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Folds and stores in recharging case | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | Stylish | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0924

H-445

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 4460 | | 1 | |
| 4461 | | | smart |
| 4463 | | | |
| 4465 | | | |
| 4477 | | | Useful |
| 4479 | | 1 | |
| 4503 | | | Eyeglasses camera |
| 4514 | | 1 | |
| 4517 | | | Google access |
| 4540 | | | Bluetooth capable |
| 4549 | | | google lens |
| 4550 | | | Elite |
| 4552 | | | Creative |
| 4561 | | | Futuristic |
| 4572 | | | Sound system Bluetooth wifi connect eyewear |
| 4629 | | | Creative |
| 4636 | | | |
| 4646 | | | High tech glasses |
| 4658 | | | Convenient |
| 4680 | | | Impossible |
| 4688 | | | |
| 4695 | | | Smart Wi-Fi connected glasses |

Exhibit 1 to Sowers Decl.  PAGE 0925

H-446

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 4460 | | |
| 4461 | bluetooth | |
| 4463 | | |
| 4465 | | |
| 4477 | Innovative | New |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | Easy-to-use | Affordable |
| 4549 | new smart glasses | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | Future sound wave wifi glasses | |
| 4629 | Intelligent | Up to date |
| 4636 | | |
| 4646 | | |
| 4658 | Connectivity | |
| 4680 | | |
| 4688 | smart | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0926

H-447

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | Different | Unique |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | Wi-fi enabled | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | Intrigue | Spying |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0927

H-448

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|-----------|-------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | Efficient | Smart |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0928

H-449

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|----|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0929

H-450

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 4460 | | 1 | Octulus VR Headset |
| 4461 | | | smart |
| 4463 | | 1 | Spectacles |
| 4465 | | 1 | Nerd vision |
| 4477 | | | Video capture |
| 4479 | | 1 | |
| 4503 | | | Smart eyeglasses camera |
| 4514 | | 1 | |
| 4517 | | | Ray ban stories |
| 4540 | | | Blue shades |
| 4549 | | | google lens |
| 4550 | | | Google |
| 4552 | | | Eye to Vibe |
| 4561 | | | Electronic |
| 4572 | | | Eyewear wifi bluetooth |
| 4629 | | | Video glasses |
| 4636 | | 1 | Google glass |
| 4646 | | | High tech |
| 4658 | | | Google |
| 4680 | | | SmartGlasses |
| 4688 | | | new |
| 4695 | | | Smart glass |

Exhibit 1 to Sowers Decl.  PAGE 0930

H-451

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|---|---|---|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Spectrographic glasses | Bluetooth glasses |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | Tech shaded | Wireless glasses |
| 4549 | ray ban video glasses | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | Wifi sound glasses | |
| 4629 | | |
| 4636 | Snapchat spectacles | |
| 4646 | | |
| 4658 | Bose | |
| 4680 | | |
| 4688 | bluetooth | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0931

H-452

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | Smart glasses | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0932

H-453

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0933

H-454

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0934

H-455

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|-----|------|
| 4460 | | | 3 | |
| 4461 | | | 1 | rayban |
| 4463 | | | 3 | |
| 4465 | | | 2 | |
| 4477 | | | 1 | Video Capture |
| 4479 | | 1 | 2 | |
| 4503 | | | 2 | |
| 4514 | | 1 | 1 | |
| 4517 | | | 1 | Ray bans stories |
| 4540 | | | 1 | Sony |
| 4549 | | | 1 | google lens |
| 4550 | | | 1 | Google |
| 4552 | | | 2 | |
| 4561 | | | 2 | |
| 4572 | | | 1 | |
| 4629 | | | 3 | |
| 4636 | | | 1 | Snapchat |
| 4646 | | | 1 | Ray ban |
| 4658 | | | 1 | Rayban |
| 4680 | | | 2 | |
| 4688 | | | 3 | |
| 4695 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0935

H-456

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 4460 | | |
| 4461 | google | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | Samsung | Lg |
| 4549 | raybans | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | Bose | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | Google | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0936

H-457

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0937

H-458

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|---|---|---|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0938

H-459

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|---|---|---|
| 4460 | | |
| 4461 | | |
| 4463 | | |
| 4465 | | |
| 4477 | | |
| 4479 | | |
| 4503 | | |
| 4514 | | |
| 4517 | | |
| 4540 | | |
| 4549 | | |
| 4550 | | |
| 4552 | | |
| 4561 | | |
| 4572 | | |
| 4629 | | |
| 4636 | | |
| 4646 | | |
| 4658 | | |
| 4680 | | |
| 4688 | | |
| 4695 | | |

Exhibit 1 to Sowers Decl.  PAGE 0939

H-460

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 4460 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:08 |
| 4461 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:06 |
| 4463 | | | 3 | | | 2/2/2023 21:03 | 2/2/2023 21:10 |
| 4465 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:14 |
| 4477 | | | 1 | 2 | 1 | 2/2/2023 21:03 | 2/2/2023 21:10 |
| 4479 | | | 3 | | | 2/2/2023 21:03 | 2/2/2023 21:05 |
| 4503 | | | 1 | 2 | 1 | 2/2/2023 21:33 | 2/2/2023 21:42 |
| 4514 | | 1 | 1 | 2 | 1 | 2/2/2023 21:34 | 2/2/2023 21:40 |
| 4517 | | | 1 | 2 | 1 | 2/2/2023 21:34 | 2/2/2023 21:39 |
| 4540 | | | 1 | 2 | 1 | 2/2/2023 22:04 | 2/2/2023 22:10 |
| 4549 | | | 1 | 2 | 1 | 2/2/2023 22:05 | 2/2/2023 22:07 |
| 4550 | | | 2 | | | 2/2/2023 22:05 | 2/2/2023 22:07 |
| 4552 | | | 1 | 2 | 1 | 2/2/2023 22:05 | 2/2/2023 22:10 |
| 4561 | | | 1 | 2 | 1 | 2/2/2023 22:05 | 2/2/2023 22:12 |
| 4572 | | | 1 | 2 | 2 | 2/2/2023 22:05 | 2/2/2023 22:12 |
| 4629 | | | 1 | 2 | 1 | 2/6/2023 19:16 | 2/6/2023 19:22 |
| 4636 | | | 1 | 2 | 1 | 2/6/2023 19:16 | 2/6/2023 19:33 |
| 4646 | | | 1 | 2 | 1 | 2/6/2023 19:47 | 2/6/2023 19:52 |
| 4658 | | | 1 | 2 | 1 | 2/6/2023 19:47 | 2/6/2023 20:02 |
| 4680 | | | 1 | 2 | 1 | 2/6/2023 20:17 | 2/6/2023 20:23 |
| 4688 | | | 1 | 2 | 1 | 2/6/2023 20:48 | 2/6/2023 20:50 |
| 4695 | | | 1 | 2 | 1 | 2/6/2023 20:48 | 2/6/2023 21:12 |

Exhibit 1 to Sowers Decl.  PAGE 0940

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4703 | 2002459416 | 4 | 1 | 4 | OH | | | | | | 1 | | | | | | | | 1 |
| 4720 | 2002483420 | 4 | 1 | 3 | GA | | | | | | 1 | | | | | | 1 | | 1 |
| 4726 | 2002483316 | 4 | 2 | 2 | IN | | | | | | 1 | | | | 1 | | | | 1 |
| 4731 | 2002504492 | 4 | 1 | 3 | AR | | | | | | 1 | | | 1 | | | | | 1 |
| 4757 | 2002525285 | 4 | 1 | 3 | CA | | | | | | 1 | 1 | | | | | | | |
| 4775 | 2002575875 | 4 | 1 | 4 | MD | | | | | | 1 | | | 1 | | | | | 1 |
| 4795 | 2002602288 | 4 | 2 | 2 | CA | | | | | | 1 | | 1 | | | | 1 | | 1 |
| 4797 | 2002602302 | 4 | 1 | 2 | OR | | | | | | 1 | | | | | | 1 | | 1 |
| 4799 | 2002602496 | 4 | 1 | 3 | CA | | | | | | 1 | | 1 | | | | 1 | | 1 |
| 4801 | 2002602578 | 2 | 1 | 2 | NY | | | | | | 1 | | | 1 | | | | | 1 |
| 4802 | 2002602305 | 4 | 1 | 3 | CO | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 4804 | 2002602694 | 2 | 1 | 3 | AL | | | | | | 1 | | | | | | | | 1 |
| 4805 | 2002602472 | 4 | 1 | 2 | TN | | | | | | 1 | | | | 1 | | | | 1 |
| 4811 | 2002602516 | 4 | 1 | 3 | KY | | | | | | 1 | | | | | | 1 | | 1 |
| 4816 | 2002602522 | 4 | 1 | 2 | RI | | | | | | 1 | | | | | | 1 | | 1 |
| 4822 | 2004216539 | 4 | 2 | 3 | CA | | | | | | 1 | | | 1 | | | | | 1 |
| 4825 | 2004216760 | 4 | 1 | 4 | IA | | | | | | 1 | | | | | | 1 | | 1 |
| 4854 | 2004259457 | 4 | 1 | 3 | NY | | | | | | 1 | 1 | | | | | | | |

Exhibit 1 to Sowers Decl.  PAGE 0941

H-462

**Appendix H: Data Listing with Scrubs**

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4703 | 1 | 1 | | | | | 6 | question | question | 1 | I would describe them as smart glasses, that are stylish and technically advanced. |
| 4720 | | 1 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 4726 | | 1 | | | | | 6 | question | question | 1 | Convenient,a faster and easier way to see your pictures somewhere other than your phone. Ends the hassle of printing |
| 4731 | 1 | | 1 | | | | 6 | question | question | 1 | Spy tech. It sounds like spy glasses from television. |
| 4757 | | | | | | | 6 | check | check | 1 | The razer eyeglasses is Bluetooth with protection lens to prevent eye strain from viewing phone for a long period of time. |
| 4775 | 1 | 1 | 1 | | | | 6 | question | question | 1 | Smart glasses. |
| 4795 | 1 | | | | | | 6 | Quality | quality | 1 | Innovative, Captive, Futuristic |
| 4797 | 1 | | 1 | | | | 6 | check | check | 1 | Smart |
| 4799 | | 1 | | | | | 6 | quality | quality | 1 | Smart glasses |
| 4801 | 1 | | 1 | | | | 6 | quality | quality | 1 | this is a very good and revulationary product |
| 4802 | 1 | | | | | | 6 | question | question | 1 | Smartvision |
| 4804 | 1 | 1 | 1 | | | | 6 | survey | survey | 1 | smart glasses |
| 4805 | 1 | | 1 | | | | 6 | survey | survey | 1 | Awesome |
| 4811 | | 1 | 1 | | | | 6 | Survey | survey | 1 | Covert camera and Bluetooth gasses |
| 4816 | 1 | 1 | 1 | | | | 6 | Question | question | 1 | Smart lens glasses record audio/video |
| 4822 | 1 | 1 | | | | | 6 | survey | survey | 1 | Smart glasses |
| 4825 | | | | | | | 6 | Check | check | 1 | Hands free Point of view |
| 4854 | | | | | | | 6 | survey | survey | 1 | It is useful And can be used outdoors |

Exhibit 1 to Sowers Decl.  PAGE 0942

H-463

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 4703 | Smart technology prescription eyeglasses. | High tech |
| 4720 | I want smart glasses that have wifi | I want smart glasses like the Google glasses from a few years ago |
| 4726 | Smart glasses. Looking for new technology based eye glasses that connect to wifi | Eyeglasses that take pictures |
| 4731 | That I wanted Smart eyeglasses. Anything that can connect via WiFi or Bluetooth would fall into the Smart category | Smart |
| 4757 | Smart Eyewear | Smart device |
| 4775 | Smart eyeglasses. | Fun |
| 4795 | Digital eyeglasses, Bluetooth glasses, photo tools | Portable |
| 4797 | Smart glasses | Smart |
| 4799 | Smart glasses | Smart frame |
| 4801 | give me a blutooth glasses | can see video in glasses |
| 4802 | Smartvision glasses<br><br>Or<br><br>Ask clerk about new glases with usb capabilities | Smartvision glasses |
| 4804 | smart glasses | modern |
| 4805 | Photo eyeglasses | Iron Man glasses |
| 4811 | Bluetooth smart glasses | Covert |
| 4816 | Smart glasses | Smart |
| 4822 | Smart glasses | Smart |
| 4825 | Glasses that can record video | Point of view |
| 4854 | Wifi connected sun glasses | Modern |

Exhibit 1 to Sowers Decl.  PAGE 0943

H-464

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4703 | Stylish | State of the art |
| 4720 | | |
| 4726 | Audio eye glasses | Eyeglasses that record videos |
| 4731 | Spy tech | Futuristic |
| 4757 | Eyewear | Glasses |
| 4775 | Smart design | |
| 4795 | Video capture | |
| 4797 | Digital photo album | |
| 4799 | can do work on ride | walking gient |
| 4801 | | |
| 4802 | | |
| 4804 | quality | advanced |
| 4805 | | |
| 4811 | Slick | Long life |
| 4816 | Lens | Eyeglasses |
| 4822 | High tech | |
| 4825 | Glasses that record what you see | |
| 4854 | Sleek | Tech |

Exhibit 1 to Sowers Decl.  PAGE 0944

H-465

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | Crazy | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | WiFollicles | |
| 4804 | empowering | |
| 4805 | | |
| 4811 | User friendly | Bluetooth |
| 4816 | Sunglasses | Capture |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0945

H-466

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|---|---|---|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | Eyetech |
| 4804 | | |
| 4805 | | |
| 4811 | Compatible | |
| 4816 | Audio | Visual |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0946

H-467

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|--------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | Record | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0947

H-468

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 4703 | | | New |
| 4720 | | | |
| 4726 | | | Organized |
| 4731 | | | |
| 4757 | | | Bluetooth |
| 4775 | | | Electronic eyeglasses |
| 4795 | | | Cool |
| 4797 | | | Smart |
| 4799 | | | |
| 4801 | | | nice |
| 4802 | | | |
| 4804 | | | |
| 4805 | | | Intuitive |
| 4811 | | | Smartglasses |
| 4816 | | | Microphone |
| 4822 | | | |
| 4825 | | | |
| 4854 | | | Professional |

Exhibit 1 to Sowers Decl.  PAGE 0948

H-469

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 4703 | Advanced | Stylish |
| 4720 | Advanced tech glasses | Next Gen Smart Glasses |
| 4726 | Handy | |
| 4731 | | |
| 4757 | Protection lenses | |
| 4775 | Smart eyeglass | |
| 4795 | Camera ready | |
| 4797 | | |
| 4799 | | |
| 4801 | connected | ensureing |
| 4802 | Bestsight | |
| 4804 | | |
| 4805 | | |
| 4811 | Clean | Dark |
| 4816 | SD card | Storage |
| 4822 | | |
| 4825 | | |
| 4854 | Functional | |

Exhibit 1 to Sowers Decl.  PAGE 0949

H-470

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | videoable camera | hear aid |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | Longrange | |
| 4816 | Camera | Video |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0950

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|---|---|---|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | HiDef sight | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0951

H-472

Appendix H: Data Listing with Scrubs

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0952

H-473

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|------|
| 4703 | | | Google |
| 4720 | | | Next Gen Smart Glasses |
| 4726 | | | |
| 4731 | | 1 | Google glass |
| 4757 | | | Razer |
| 4775 | | | Smart glasses |
| 4795 | | | Virtual reality |
| 4797 | | | Smart |
| 4799 | | 1 | Wifi glasses |
| 4801 | | | nice |
| 4802 | | 1 | smart glasses |
| 4804 | | | Tekken |
| 4805 | | | Google glass |
| 4811 | | | Smart |
| 4816 | | 1 | Smart glasses |
| 4822 | | 1 | |
| 4825 | | | |
| 4854 | | | All frames |

Exhibit 1 to Sowers Decl.  PAGE 0953

H-474

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 4703 | Microsoft | HP |
| 4720 | Wifi Enabled Glasses | |
| 4726 | | |
| 4731 | | |
| 4757 | Bose | |
| 4775 | VR glasses. | |
| 4795 | Eye camera | |
| 4797 | | |
| 4799 | | |
| 4801 | connected | wireless |
| 4802 | | Eyelender |
| 4804 | ar glasses | |
| 4805 | | |
| 4811 | Halo | Smartglass |
| 4816 | Record | Audio |
| 4822 | | |
| 4825 | | |
| 4854 | Connect plus | |

Exhibit 1 to Sowers Decl.  PAGE 0954

H-475

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|----|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | viddeo | audio |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | Visual | Lens |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0955

H-476

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | Memoryscapes | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | Glasses | Eyeglasses |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0956

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|---|---|---|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | Offgrid sight handles |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0957

H-478

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|----|-------|-------|-----|------|
| 4703 | | | 2 | |
| 4720 | | | 1 | |
| 4726 | | 1 | 2 | |
| 4731 | | | 1 | Google Glass |
| 4757 | | | 1 | Razer |
| 4775 | | | 1 | Google |
| 4795 | | | 2 | |
| 4797 | | | 2 | |
| 4799 | | | 3 | |
| 4801 | | | 1 | google |
| 4802 | | | 2 | |
| 4804 | | | 3 | |
| 4805 | | | 2 | |
| 4811 | | | 1 | Google glasses |
| 4816 | | | 1 | Snapchat |
| 4822 | | | 2 | |
| 4825 | | 1 | 3 | |
| 4854 | | | 1 | Bose |

Exhibit 1 to Sowers Decl.  PAGE 0958

H-479

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|---|---|---|
| 4703 | | |
| 4720 | Google Glasses | |
| 4726 | | |
| 4731 | | |
| 4757 | Bose | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | samsung | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | Facebook | Google |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0959

H-480

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|----|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | Rayban | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0960

H-481

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|----|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0961

H-482

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 4703 | | |
| 4720 | | |
| 4726 | | |
| 4731 | | |
| 4757 | | |
| 4775 | | |
| 4795 | | |
| 4797 | | |
| 4799 | | |
| 4801 | | |
| 4802 | | |
| 4804 | | |
| 4805 | | |
| 4811 | | |
| 4816 | | |
| 4822 | | |
| 4825 | | |
| 4854 | | |

Exhibit 1 to Sowers Decl.  PAGE 0962

H-483

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|
| 4703 | | | 2 | | | | 2/6/2023 20:55 |
| 4720 | | | 1 | 2 | | 2/6/2023 20:49 | 2/6/2023 21:29 |
| 4726 | | | 1 | 2 | 1 | 2/6/2023 21:19 | 2/6/2023 21:27 |
| 4731 | | | 1 | 2 | 1 | 2/6/2023 21:20 | 2/6/2023 21:55 |
| 4757 | | | 1 | 2 | 2 | 2/6/2023 21:50 | 2/6/2023 22:31 |
| 4775 | | | 1 | 2 | 1 | 2/6/2023 22:22 | 2/6/2023 0:14 |
| 4795 | | | 3 | | | 2/6/2023 23:54 | 2/7/2023 0:58 |
| 4797 | | | 1 | 2 | 1 | 2/7/2023 0:51 | 2/7/2023 0:55 |
| 4799 | | | 1 | 2 | 1 | 2/7/2023 0:51 | 2/7/2023 0:55 |
| 4801 | | | 3 | | | 2/7/2023 0:51 | 2/7/2023 0:57 |
| 4802 | | | 1 | 2 | 1 | 2/7/2023 0:51 | 2/7/2023 0:59 |
| 4804 | | | 1 | 1 | 1 | 2/7/2023 0:52 | 2/7/2023 0:57 |
| 4805 | | | 1 | 2 | 1 | 2/7/2023 0:52 | 2/7/2023 0:56 |
| 4811 | | | 1 | 2 | 1 | 2/7/2023 0:52 | 2/7/2023 1:01 |
| 4816 | | | 1 | 2 | 1 | 2/7/2023 0:52 | 2/7/2023 1:03 |
| 4822 | | | 1 | 2 | 1 | 2/7/2023 0:52 | 2/8/2023 11:10 |
| 4825 | | | 1 | 2 | 1 | 2/8/2023 11:08 | 2/8/2023 11:13 |
| 4854 | | | 1 | 2 | 1 | 2/8/2023 11:39 | 2/8/2023 11:41 |

Exhibit 1 to Sowers Decl.  PAGE 0963

H-484

## Appendix H: Data Listing with Scrubs

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4864 | 2004259489 | 1 | 1 | 5 | OR | | | | | | 1 | | | 1 | | | | | 1 |
| 4876 | 2004300373 | 3 | 1 | 4 | MA | | | | | | 1 | | | | | | 1 | | 1 |
| 4878 | 2004300665 | 2 | 1 | 3 | CA | | | | | | 1 | | | 1 | 1 | | | | 1 |
| 4892 | 2004340494 | 2 | 1 | 3 | OH | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 4901 | 2004340306 | 4 | 1 | 3 | UT | | | | | | 1 | | 1 | | | | | | 1 |
| 4908 | 2004340800 | 4 | 2 | 2 | GA | | | | | | 1 | 1 | | 1 | 1 | | | | |
| 4932 | 2004379692 | 2 | 1 | 5 | CA | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 4934 | 2004379684 | 4 | 1 | 3 | AZ | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 4946 | 2004379686 | 1 | 2 | 2 | TN | | | | | | 1 | | | | | | 1 | | 1 |
| 4951 | 2004379962 | 4 | 1 | 4 | NY | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 4953 | 2004379570 | 3 | 1 | 3 | FL | | | | | | 1 | 1 | | | | | | | |
| 4963 | 2004419200 | 2 | 1 | 2 | IL | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 4967 | 2004419202 | 2 | 1 | 3 | CA | | | | | | 1 | | | | 1 | | | | |
| 4969 | 2004419262 | 4 | 2 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 |
| 4990 | 2004456351 | 1 | 1 | 5 | IL | | | | | | 1 | | | | | | 1 | | 1 |
| 4991 | 2004456235 | 4 | 1 | 2 | NY | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0964

H-485

## Appendix H: Data Listing with Scrubs

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4864 | | | 1 | | | | 6 | survey | survey | 1 | Might be of help to those with eye conditions that keep them from reading |
| 4876 | | 1 | | | | | 6 | quality | quality | 1 | Fantastic idea |
| 4878 | | 1 | 1 | | | | 6 | check | check | 1 | Smartglasses |
| 4892 | | | | | | | 6 | check | check | 1 | Update feature most engage |
| 4901 | | | | | | | 6 | survey | survey | 1 | Connected glasses. |
| 4908 | | | | | | | 6 | quality | quality | 1 | Smart glasses |
| 4932 | | 1 | 1 | | | | 6 | quality | quality | 1 | Innovative, Progressive, useful and future-oriented. |
| 4934 | | | | | | | 6 | Quality | quality | 1 | The future. Personal hud |
| 4946 | | | | | | | 6 | quality | quality | 1 | Advanced Convenient |
| 4951 | | 1 | | | | | 6 | Quality | quality | 1 | Smart frames |
| 4953 | | | | | | | 6 | Check | check | 1 | Smart eyeglasses |
| 4963 | | 1 | | | | | 6 | quality | quality | 1 | i would say they are from the future and might be a cyborg |
| 4967 | | | | | | | 6 | check | check | 1 | Smart Glass |
| 4969 | 1 | 1 | | | | | 6 | quality | quality | 1 | Innovative |
| 4990 | 1 | | | | | | 6 | check | check | 1 | I would describe such eyeglasses as technologically advanced. I would also describe them as fun and useful. Not many people have them at this point so I would describe them as unique. Modern and exciting would also be good words to describe these eyeglasses. I'm not sure but I also believe that expensive would be a descriptive word that would fit these eyeglasses. |
| 4991 | | | | | | | 6 | Survey | survey | 1 | Interesting |

Exhibit 1 to Sowers Decl.  PAGE 0965

H-486

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|---|---|---|
| 4864 | Would be looking for eyeglasses that can connect with a smartphone | focused |
| 4876 | Eyeglasses that captures audio and video | Awesome |
| 4878 | Smartglasses | Smartglasses |
| 4892 | Update feature most engage | Modern |
| 4901 | I wanted some glasses that would connect to my phone or other device | Connected |
| 4908 | Bluetooth compatible eyeglasses smart eyeglasses | Smart glasses |
| 4932 | Your description above would be where I start. I think they would have a good idea based on this description. | Quality |
| 4934 | Smart glasses | Hud |
| 4946 | Google Glass | Cutting edge |
| 4951 | Eye glasses that connect to internet via WiFi or Bluetooth | Video camera glasses |
| 4953 | Smart eyeglasses | Smart |
| 4963 | i would search for glasses that can record in google | spy glasses |
| 4967 | Smart Glass | Smart Eyeglass |
| 4969 | Something that is not bulky and blends into a modern design | Innovative |
| 4990 | The only thing I can think of would be "smart eyeglasses". | cool |
| 4991 | Camera eyeglasses | Convenient |

Exhibit 1 to Sowers Decl.  PAGE 0966

H-487

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|---|---|---|
| 4864 | vision | reading |
| 4876 | eyeglasses | audio |
| 4878 | Bold | |
| 4892 | Bluetooth | |
| 4901 | | |
| 4908 | | |
| 4932 | Innovative | Modern |
| 4934 | Ar | |
| 4946 | High-tech | |
| 4951 | Eye frames with internet connectivity | Eye glass frames that double as video camera |
| 4953 | Trendy | Useful |
| 4963 | camera glasses | |
| 4967 | Echo Frames Smart Glass | |
| 4969 | Cool | Fun |
| 4990 | modern | useful |
| 4991 | Easy | Fast |

Exhibit 1 to Sowers Decl.  PAGE 0967

**Appendix H: Data Listing with Scrubs**

H-488

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 4864 | writing | |
| 4876 | video | Wi-Fi |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | Progressive | Positive |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | Functional | |
| 4990 | cutting edge | |
| 4991 | Efficient | |

Exhibit 1 to Sowers Decl.  PAGE 0968

H-489

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|----------|------|
| 4864 | | |
| 4876 | Bluetooth | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | Useful | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0969

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0970

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 4864 | | | heavy |
| 4876 | | | Eyeglass capture |
| 4878 | | | Smartglasses |
| 4892 | | | Awesome |
| 4901 | | | Capture |
| 4908 | | | |
| 4932 | | | Progressive |
| 4934 | | | Expensive |
| 4946 | | | Convenient |
| 4951 | | | Cool |
| 4953 | | | New |
| 4963 | | | google glasses |
| 4967 | | | Smart Glass with video record capacity |
| 4969 | | | Useful |
| 4990 | | | |
| 4991 | | | |

Exhibit 1 to Sowers Decl.  PAGE 0971

H-492

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|----|------|------|
| 4864 | tinted | vision |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | Video | |
| 4908 | | |
| 4932 | Attractive | Desirable |
| 4934 | | |
| 4946 | Hands-free | |
| 4951 | Smart | Futuristic |
| 4953 | | |
| 4963 | | |
| 4967 | Smart Glass with Mp3 | |
| 4969 | Impressive | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0972

H-493

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|----|------|------|
| 4864 | reading | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Camera | Built in photo |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0973

H-494

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|----|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Video | Convenient |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0974

H-495

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0975

H-496

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|----|-------|-------|------|
| 4864 | | | visionary |
| 4876 | | | Bluetooth glasses |
| 4878 | | | Smartglasses |
| 4892 | | | Perfect |
| 4901 | | | Smart |
| 4908 | | 1 | |
| 4932 | | | Sony |
| 4934 | | | Smart glasses |
| 4946 | | | Smart glasses |
| 4951 | | | Camera frames |
| 4953 | | | |
| 4963 | | | i dont know |
| 4967 | | | Smart Glass with 5mp Camera |
| 4969 | | | Specs |
| 4990 | | 1 | |
| 4991 | | 1 | Bluetooth glasses |

Exhibit 1 to Sowers Decl.  PAGE 0976

H-497

**Appendix H: Data Listing with Scrubs**

| ID | Q5_2 | Q5_3 |
|------|----------------|----------|
| 4864 | advanced | sighted |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | Connected | |
| 4908 | | |
| 4932 | Amazon | Samsung |
| 4934 | | |
| 4946 | Google Glass | |
| 4951 | Video glasses | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | Camera glasses | |

Exhibit 1 to Sowers Decl.  PAGE 0977

H-498

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0978

H-499

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0979

H-500

**Appendix H: Data Listing with Scrubs**

| ID | Q5_8 | Q5_9 |
|----|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0980

H-501

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|---|---|---|---|---|
| 4864 | | | 2 | |
| 4876 | | | 2 | |
| 4878 | | | 1 | Quest |
| 4892 | | | 1 | Nike |
| 4901 | | | 3 | |
| 4908 | | 1 | 2 | |
| 4932 | | | 3 | |
| 4934 | | | 2 | |
| 4946 | | | 1 | Google Glass |
| 4951 | | | 1 | Google |
| 4953 | | 1 | 3 | |
| 4963 | | | 1 | google |
| 4967 | | | 1 | Google Glass |
| 4969 | | | 1 | Rayban |
| 4990 | | 1 | 3 | |
| 4991 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 0981

H-502

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|----|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | Apple Glasses | |
| 4951 | Glass | Snapchat |
| 4953 | | |
| 4963 | | |
| 4967 | Epson Moverio | |
| 4969 | Snapchat | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0982

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|---|---|---|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | Smart frames | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0983

H-504

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0984

H-505

**Appendix H: Data Listing with Scrubs**

| ID | Q7_8 | Q7_9 |
|----|------|------|
| 4864 | | |
| 4876 | | |
| 4878 | | |
| 4892 | | |
| 4901 | | |
| 4908 | | |
| 4932 | | |
| 4934 | | |
| 4946 | | |
| 4951 | | |
| 4953 | | |
| 4963 | | |
| 4967 | | |
| 4969 | | |
| 4990 | | |
| 4991 | | |

Exhibit 1 to Sowers Decl.  PAGE 0985

H-506

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|----|-------|-------|----|----|----|-----------|---------|
| 4864 | | | 1 | 2 | 1 | 2/8/2023 11:40 | 2/8/2023 11:48 |
| 4876 | | | 1 | 2 | 1 | 2/8/2023 12:10 | 2/8/2023 12:19 |
| 4878 | | | 1 | 2 | 1 | 2/8/2023 12:10 | 2/8/2023 12:32 |
| 4892 | | | 2 | | | 2/8/2023 12:41 | 2/8/2023 12:50 |
| 4901 | | | 1 | 2 | 1 | 2/8/2023 12:41 | 2/8/2023 12:45 |
| 4908 | | | 3 | | | 2/8/2023 12:41 | 2/8/2023 12:44 |
| 4932 | | | 1 | 2 | 1 | 2/8/2023 13:12 | 2/8/2023 13:18 |
| 4934 | | | 1 | 2 | 1 | 2/8/2023 13:12 | 2/8/2023 13:17 |
| 4946 | | | 1 | 2 | 1 | 2/8/2023 13:12 | 2/8/2023 13:22 |
| 4951 | | | 1 | 2 | 1 | 2/8/2023 13:13 | 2/8/2023 13:27 |
| 4953 | | | 1 | 1 | 1 | 2/8/2023 13:13 | 2/8/2023 13:18 |
| 4963 | | | 1 | 2 | 1 | 2/8/2023 13:43 | 2/8/2023 13:45 |
| 4967 | | | 1 | 2 | 1 | 2/8/2023 13:43 | 2/8/2023 13:57 |
| 4969 | | | 1 | 2 | 1 | 2/8/2023 13:43 | 2/8/2023 13:49 |
| 4990 | | | | | 1 | 2/8/2023 14:14 | 2/8/2023 14:23 |
| 4991 | | | 1 | 2 | 1 | 2/8/2023 14:14 | 2/8/2023 14:18 |

Exhibit 1 to Sowers Decl.  PAGE 0986

H-507

**Appendix H: Data Listing with Scrubs**

| ID | AMSID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs7_1 |
|----|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 4997 | 2004493462 | 4 | 2 | 2 | FL | | | | | | 1 | 1 | | | | | | | |
| 5004 | 2004493452 | 4 | 1 | 3 | OH | | | | | | 1 | | | | | | 1 | | 1 |
| 5009 | 2004493828 | 3 | 2 | 2 | NY | | | | | | 1 | 1 | | 1 | | | | | |
| 5020 | 2004493878 | 2 | 1 | 3 | WI | | | | | | 1 | | | | | 1 | 1 | | 1 |
| 5045 | 2004565287 | 2 | 2 | 2 | KY | | | | | | 1 | | | | | | 1 | | 1 |
| 5062 | 2004601702 | 4 | 2 | 2 | OH | | | | | | 1 | | 1 | 1 | | | | | 1 |
| 5063 | 2004601763 | 4 | 2 | 2 | VA | | | | | | 1 | | | | | | 1 | | 1 |
| 5066 | 2004635415 | 4 | 2 | 2 | CA | | | | | | 1 | | | | | | 1 | | 1 |
| 5068 | 2004635378 | 4 | 2 | 2 | TX | | | | | | 1 | | | | | | 1 | | 1 |

Exhibit 1 to Sowers Decl.  PAGE 0987

H-508

## Appendix H: Data Listing with Scrubs

| ID | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs8 | Qs8X | Qs8Word | Qs9 | Q1 |
|----|-------|-------|-------|-------|-------|-------|-----|------|---------|-----|-----|
| 4997 | | | | | | | 6 | quality | quality | 1 | Smart eyeglasses |
| 5004 | 1 | 1 | | | | | 6 | survey | survey | 1 | Innovative and unique. Smart glasses. Useful, entertaining, and exclusive. |
| 5009 | | | | | | | 6 | question | question | 1 | Excellent product |
| 5020 | | | | | | | 6 | question | question | 1 | I would call eyeglasses that can connect to a smartphone video glasses. |
| 5045 | 1 | 1 | 1 | | | | 6 | Check | check | 1 | Don't know |
| 5062 | | | | | | | 6 | Survey | survey | 1 | Smart glasses, Snapchat specks, Google glass, specter detecter |
| 5063 | 1 | 1 | 1 | | | | 6 | question | question | 1 | Bluetooth glasses that can capture photos |
| 5066 | | | 1 | | | | 6 | Survey | survey | 1 | Tech forward |
| 5068 | | 1 | | | | | 6 | question | question | 1 | Glasses that have a camera and wifi to use as a map and take photos of what you seen |

Exhibit 1 to Sowers Decl.  PAGE 0988

**Appendix H: Data Listing with Scrubs**

| ID | Q2 | Q3_1 |
|----|----|------|
| 4997 | A smart eyeglasses with phone features | Smart eyeglasses |
| 5004 | Smart Eyeglasses or Bluetooth eyeglasses. | Smart |
| 5009 | Long lasting battery | Amazing |
| 5020 | video capture eyeglasses | video recording glasses |
| 5045 | Smart Glasses | Smart |
| 5062 | Smart glasses, glasses that connect to your smartphone, picture taking glasses | Smartphone Glasses |
| 5063 | Bluetooth eyeglasses with photo taking | Glasses |
| 5066 | Smart glasses | Latest in tech |
| 5068 | Glasses that are appropriate for my Samsung smartphone | Like glasses |

Exhibit 1 to Sowers Decl.  PAGE 0989

**Appendix H: Data Listing with Scrubs**

| ID | Q3_2 | Q3_3 |
|------|------|------|
| 4997 | | |
| 5004 | Innovative | Bluetooth eyeglasses |
| 5009 | | |
| 5020 | digital eyeglasses | camera eyeglasses |
| 5045 | Innovative | |
| 5062 | Google glasses | Snapchat specks |
| 5063 | Photo | Videos |
| 5066 | Super cool | Easy to use |
| 5068 | It connects to you phone | Takes pictures |

Exhibit 1 to Sowers Decl.  PAGE 0990

**Appendix H: Data Listing with Scrubs**

| ID | Q3_4 | Q3_5 |
|---|---|---|
| 4997 | | |
| 5004 | Wi Fi eyeglasses | |
| 5009 | | |
| 5020 | camera glasses | google glasses |
| 5045 | | |
| 5062 | Instagram glasses | Camera glasses |
| 5063 | Record | Take |
| 5066 | Wearable tech | |
| 5068 | Gives you directions | |

H-511

Exhibit 1 to Sowers Decl.  PAGE 0991

H-512

**Appendix H: Data Listing with Scrubs**

| ID | Q3_6 | Q3_7 |
|------|-----------|-------------------|
| 4997 | | |
| 5004 | | Seeing is believing |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | Bluetooth | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 0992

**Appendix H: Data Listing with Scrubs**

| ID | Q3_8 | Q3_9 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 0993

H-514

**Appendix H: Data Listing with Scrubs**

| ID | Q3_10 | Q3_11 | Q4_1 |
|----|-------|-------|------|
| 4997 | | | Innovative eyeglasses |
| 5004 | | | Video eyeglasses |
| 5009 | | | Good |
| 5020 | | | connected digital glasses |
| 5045 | | | |
| 5062 | | | Camera |
| 5063 | | | WiFi capable |
| 5066 | | | Easy |
| 5068 | | | Glasses |

Exhibit 1 to Sowers Decl.  PAGE 0994

**Appendix H: Data Listing with Scrubs**

| ID | Q4_2 | Q4_3 |
|---|---|---|
| 4997 | | |
| 5004 | Smart eyeglasses | |
| 5009 | | |
| 5020 | bluetooth digital recording glasses | video capture glasses |
| 5045 | | |
| 5062 | Specks | Spy glasses |
| 5063 | | |
| 5066 | Fun | Smart |
| 5068 | Cool | Map |

Exhibit 1 to Sowers Decl.  PAGE 0995

H-516

**Appendix H: Data Listing with Scrubs**

| ID | Q4_4 | Q4_5 |
|------|---------------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | Camera glasses | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | Photos | |

Exhibit 1 to Sowers Decl.  PAGE 0996

H-517

**Appendix H: Data Listing with Scrubs**

| ID | Q4_6 | Q4_7 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 0997

H-518

**Appendix H: Data Listing with Scrubs**

| ID | Q4_8 | Q4_9 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 0998

H-519

**Appendix H: Data Listing with Scrubs**

| ID | Q4_10 | Q4_11 | Q5_1 |
|------|-------|-------|---------------------|
| 4997 | | | ieyeglasses |
| 5004 | | | Bluetooth eyeglasses |
| 5009 | | | |
| 5020 | | | google glasses |
| 5045 | | 1 | Smart |
| 5062 | | | Google glass |
| 5063 | | | Bluetooth glasses |
| 5066 | | | Apple |
| 5068 | | | Google |

Exhibit 1 to Sowers Decl.  PAGE 0999

**Appendix H: Data Listing with Scrubs**

H-520

| ID | Q5_2 | Q5_3 |
|----|------|------|
| 4997 | | |
| 5004 | Smart eyeglasses | |
| 5009 | | |
| 5020 | | |
| 5045 | Phone | Technical |
| 5062 | Snapchat specks | |
| 5063 | | |
| 5066 | Tech | |
| 5068 | Snapchat | |

Exhibit 1 to Sowers Decl.  PAGE 1000

H-521

**Appendix H: Data Listing with Scrubs**

| ID | Q5_4 | Q5_5 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1001

H-522

**Appendix H: Data Listing with Scrubs**

| ID | Q5_6 | Q5_7 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1002

**Appendix H: Data Listing with Scrubs**

H-523

| ID | Q5_8 | Q5_9 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1003

H-524

**Appendix H: Data Listing with Scrubs**

| ID | Q5_10 | Q5_11 | Q6 | Q7_1 |
|------|-------|-------|----|---------|
| 4997 | | | 2 | |
| 5004 | | | 2 | |
| 5009 | | 1 | 1 | Google |
| 5020 | | | 1 | google |
| 5045 | | | 2 | |
| 5062 | | | 1 | Snapchat |
| 5063 | | | 2 | |
| 5066 | | | 2 | |
| 5068 | | | 2 | |

Exhibit 1 to Sowers Decl.  PAGE 1004

H-525

**Appendix H: Data Listing with Scrubs**

| ID | Q7_2 | Q7_3 |
|------|--------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | Google | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1005

H-526

**Appendix H: Data Listing with Scrubs**

| ID | Q7_4 | Q7_5 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1006

H-527

**Appendix H: Data Listing with Scrubs**

| ID | Q7_6 | Q7_7 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

Exhibit 1 to Sowers Decl.  PAGE 1007

Appendix H: Data Listing with Scrubs

| ID | Q7_8 | Q7_9 |
|------|------|------|
| 4997 | | |
| 5004 | | |
| 5009 | | |
| 5020 | | |
| 5045 | | |
| 5062 | | |
| 5063 | | |
| 5066 | | |
| 5068 | | |

H-528

Exhibit 1 to Sowers Decl.  PAGE 1008

H-529

**Appendix H: Data Listing with Scrubs**

| ID | Q7_10 | Q7_11 | Q8 | Q9 | Q10 | StartTime | EndTime |
|------|-------|-------|----|----|-----|-----------|---------|
| 4997 | | | 1 | 2 | 1 | 2/8/2023 14:45 | 2/8/2023 14:48 |
| 5004 | | | 1 | 2 | 1 | 2/8/2023 14:45 | 2/8/2023 14:53 |
| 5009 | | | 1 | 2 | 1 | 2/8/2023 14:45 | 2/8/2023 14:48 |
| 5020 | | | 1 | 2 | 1 | 2/8/2023 14:46 | 2/8/2023 14:53 |
| 5045 | | | 1 | 2 | 1 | 2/8/2023 15:48 | 2/8/2023 15:53 |
| 5062 | | | 1 | 2 | 1 | 2/8/2023 16:20 | 2/8/2023 16:26 |
| 5063 | | | 1 | 2 | 1 | 2/8/2023 16:20 | 2/8/2023 16:23 |
| 5066 | | | 1 | 2 | 1 | 2/8/2023 16:50 | 2/8/2023 16:52 |
| 5068 | | | 2 | | | 2/8/2023 16:50 | 2/8/2023 16:58 |

Exhibit 1 to Sowers Decl.  PAGE 1009

Exhibit 2 to Declaration of Brian M Sowers

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SNAP, INC., | ) |
| | ) |
| Plaintiff, | ) Case No. 2:22-cv-00085 |
| | ) |
| v. | ) |
| | ) |
| KATHERINE VIDAL in her capacity as | ) |
| Acting Director of the United States | ) |
| Patent and Trademark Office, and THE | ) |
| UNITED STATES PATENT AND | ) |
| TRADEMARK OFFICE, | ) |
| | ) |
| Defendants. | ) |
| | ) |

## REBUTTAL REPORT TO THE EXPERT REPORT OF

## DR. JUSTIN R. ANDERSON

**Expert Report of:**

**Brian M. Sowers**
Applied Marketing Science, Inc.
10 Mall Road, Suite 265
Burlington, Massachusetts 01803
(781) 250-6313
bsowers@ams-inc.com • www.ams-inc.com

Exhibit 2 to Sowers Decl. PAGE 1010

# **TABLE OF CONTENTS**

Introduction …………….……………………………………………...………........    **2**

Summary of Opinions ……………….……………………………………………….    **4**

Summary of Dr. Anderson's Critiques of the Sowers Survey ………………………….    **6**

Responses to Dr. Anderson's Critiques of the Sowers Survey

    The Thermos Survey Format is an Appropriate Design to Determine The
    Generic Terms Consumers Use …………………………….....................................    **6**

    The Survey Appropriately Employed the Thermos Format and is a Reliable
    Measure of the Generic Terms that Consumers Use ……………......................................    **8**

Critiques of the Anderson Survey……………………………………………………    **15**

Description of the Anderson Survey ……………………………………………….....    **16**

Specific Critiques of the Anderson Survey

    The Survey Fails to Measure Consumer Understanding of SPECTACLES in the
    Context of Smart Glasses…………………………………………………………    **18**

    The Names Used as Brand Names Are Leading and Likely Result in a Demand Effect...    **20**

    Generic Names Used in the Survey Do Not Name the Relevant Genus of Goods............    **22**

    The Definition for Brand Names and Generic Names is Misleading………………..…..    **24**

    The Survey Fails to Use Proper Scientific Randomization……………………….…..    **26**

    The Survey Population Was Not Properly Defined or Screened for Qualification ……...    **28**

    The Survey Fails to Employ Critical Quality Control Measures…………………………    **32**

Summary ………………………………………………………………………….    **35**

Exhibit 2 to Sowers Decl. PAGE 1011

## INTRODUCTION

1.    As detailed in my Expert Report dated March 10, 2023, I am a Principal at Applied Marketing Science, Inc. ("AMS"), a market research and consulting firm. I have been at AMS since 2011, and I have worked in the field of market research since 1996. Prior to joining AMS, I held market research positions at the Forbes Consulting Group (2003-2011), Lockheed Martin (2002-2003), MCI WorldCom (1999-2002), and Marketing Analysts, Inc. (1996-1999).

2.    I submitted my Expert Report on March 10, 2023, where I described the consumer survey that I designed and conducted to determine what generic terms consumers use to describe the relevant category of goods in Snap Inc.'s SPECTACLES trademark applications. Additionally, I was asked to determine whether and to what extent relevant consumers use "spectacles" as a generic term in this context. I concluded, based on the results of the survey that I designed and conducted, and my [27] years of experience, that:

  a.    The generic terms most commonly used by consumers to describe the relevant category of goods in the trademark applications are "smart glasses" and/or "camera glasses" in some form (75.1%) and Bluetooth/wi-fi/wireless glasses (47.6%).

  b.    Out of 273 total respondents, only 4 (1.5%) used "spectacles" as a generic term to describe the relevant category of goods. Even if I were to count abbreviated forms of "spectacles" (*e.g.*, "specs" or "specks") as generic usage of the term "spectacles," a total of only 12 (or 4.4% of total respondents) used the term "spectacles," or some variation, as a generic term.

2

Exhibit 2 to Sowers Decl. PAGE 1012

3.      On May 31, 2023, Dr. Justin R. Anderson submitted an Expert Report (the "Anderson Report"). Dr. Anderson was asked by counsel representing Defendants to review and evaluate my Expert Report dated March 10, 2023. Dr. Anderson was also asked to conduct a consumer survey (the "Anderson Survey") that purports to "measure the primary significance of the term SPECTACLES in the context of smart glasses."[1]

4.      Based on the results of his survey, Dr. Anderson concludes that:

    a.    "82.4% of relevant consumers believe that SPECTACLES is a generic name in the context of smart glasses."[2]

    b.    "the primary significance of SPECTACLES is a generic name for smart glasses."[3]

5.      In this Rebuttal Report, I respond to the Anderson Report, starting with Dr. Anderson's criticisms of my survey, followed by my opinions on the reliability and validity of the survey methodology used by Dr. Anderson and on the conclusions reached in his report. In undertaking this assignment, I relied on generally accepted principles of market research, as well as my extensive expertise in survey development and the interpretation of qualitative and quantitative data. My omission of any specific element within the Anderson Report should not be interpreted as agreement or approval therewith.

6.      The work I performed for this investigation was as an employee of AMS. My rate of compensation for this assignment is $600 per hour. My compensation is not contingent upon the outcome of this case. I reserve the right to update and revise my opinions and conclusions should any additional data or information become available to me.

---

[1] Expert Report of Dr. Justin R. Anderson, ¶ 3.
[2] *Id.*, ¶ 102.
[3] *Id.*, ¶ 103.

3

Exhibit 2 to Sowers Decl. PAGE 1013

## <u>SUMMARY OF OPINIONS</u>

7.    My survey was designed in accordance with generally accepted principles of survey research, as set forth in the Federal Judicial Center's Manual for Complex Litigation "Reference Guide on Survey Research." Further, the methodology that I used to analyze and report on the data from the survey is sound, reliable, and valid.

8.    Indeed, Dr. Anderson's specific criticisms of my survey are misplaced, flawed, and do not reflect generally accepted survey practices. More specifically, the Thermos survey format that I employed is an appropriate design to determine the generic terms that consumers use. Additionally, having appropriately employed the Thermos survey format, my survey is a reliable measure of the generic terms that consumers use for the product category at issue.

9.    The Anderson Survey, on the other hand, is fundamentally flawed and cannot be relied upon to support the opinions expressed in the Anderson Report.

10.    My critiques of the Anderson Survey can be summarized as follows:

    a.    The survey asks respondents about SPECTACLES in the abstract and fails to measure consumer understanding of SPECTACLES in the context of smart glasses. Thus, Dr. Anderson has no basis to conclude that relevant consumers believe that SPECTACLES is a generic name in the context of smart glasses.

    b.    The names used as brand names are leading and likely result in a demand effect. The leading nature of the brand names used in the Anderson Survey and subsequent demand effect results in unreliable data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic.

4

Exhibit 2 to Sowers Decl. PAGE 1014

c.  Generic names used in the survey do not name the relevant genus of goods. By using "generic names" that do not describe the relevant genus of goods or services, the Anderson Survey blurs the critical brand/generic name distinction that respondents are being asked to make for the SPECTACLES mark at issue.

d.  The definition for brand names and generic names is misleading. Respondents may have taken away a misunderstanding that the crucial distinction for purposes of the Anderson Survey was to indicate whether the name refers to a product made by "<u>one</u> company" or "<u>more than one</u> company."

e.  The survey fails to use proper scientific randomization. This flaw results in data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic.

f.  The survey population was not properly defined or screened for qualification. As a result, there can be no confidence that the results of the Anderson Survey provide any relevance with regard to the opinions of relevant consumers in this matter.

g.  The survey fails to employ critical quality control measures in key screener questions. Accordingly, there can be no confidence that the Anderson Survey accurately represents the population of interest in the present matter.

5

Exhibit 2 to Sowers Decl. PAGE 1015

## SUMMARY OF DR. ANDERSON'S CRITIQUES OF THE SOWERS SURVEY

11.    Dr. Anderson's criticisms of my survey and expert report can be summarized as follows: (1) the survey does not measure the primary significance of the term SPECTACLES[4] and (2) the report suggests there are quality control problems with the survey, which makes the survey unreliable.[5] Notably, Dr. Anderson takes no issue with my survey universe, sample selection, survey design, survey questions, data collection, analysis, or conclusions.

12.    In the sections that follow, I respond to Dr. Anderson's specific criticisms of my survey and explain why they are misplaced, flawed, and do not reflect generally accepted survey practices.

## RESPONSES TO DR. ANDERSON'S CRITIQUES OF THE SOWERS SURVEY

In the sections that follow, I respond to Dr. Anderson's criticisms of my survey.

### (1) The Thermos Survey Format is an Appropriate Design to Determine The Generic Terms Consumers Use

13.    With regard to the SPECTACLES mark, the Anderson Report states, "the Sowers Survey [is] unreliable for measuring the primary significance for the term."[6] The Anderson Report also states, "the Sowers Survey does not support a conclusion that SPECTACLES is not a generic term."[7]

---

[4] *Id.*, ¶ 28.
[5] *Ibid.*
[6] *Id.*, ¶ 52.
[7] *Id.*, ¶ 53.

6

Exhibit 2 to Sowers Decl. PAGE 1016

14.    As stated in my report, my assignment was to design and conduct a consumer survey to determine what generic terms consumers use to describe the relevant category of goods in the trademark applications. Additionally, I was asked to determine whether and to what extent relevant consumers use "spectacles" as a generic term in this context.[8] I was not asked to determine the primary significance for the term SPECTACLES or to provide an opinion on whether or not it is a generic term. Therefore, Dr. Anderson's criticism is irrelevant as it relates to my assignment, the survey that I conducted, and the opinions that I provide.

15.    Additionally, the Anderson Report states, "it is not clear whether the Sowers Survey measures anything relevant to this matter, but if it does, it merely indicates that SPECTACLES is not a word that many consumers would use to refer to smart glasses."[9] This is exactly what my survey was designed to measure. In the complaint, Snap claims that the consuming public commonly and generically describes the entire class of goods as "smart glasses" and "camera glasses," not "spectacles."[10] Against this background, my assignment was to design and conduct a consumer survey to determine what generic terms consumers use to describe the relevant category of goods in the trademark applications, and also to determine whether and to what extent relevant consumers use "spectacles" as a generic term in this context. As Dr. Anderson himself points out, the results of my survey demonstrate "that SPECTACLES is not a word that many consumers would use to refer to smart glasses."[11]

---

[8] Expert Report of Brian M. Sowers, ¶ 8.
[9] Expert Report of Dr. Justin R. Anderson, ¶ 53.
[10] Complaint, ¶¶ 27-28.
[11] Expert Report of Dr. Justin R. Anderson, ¶ 53

7

Exhibit 2 to Sowers Decl. PAGE 1017

16.    Finally, the Anderson Report implies that the Thermos survey format that I employed is an inappropriate format for testing genericness.[12] However, Dr. Anderson's criticism is not supported by the relevant academic literature on the topic of genericness surveys.[13] Further, the criticism directly contradicts statements made by Dr. Anderson's company, MMR Strategy Group ("MMR"), and by Dr. Anderson himself. Indeed, the MMR website states, "MMR Strategy Group surveys measure genericness in matters before federal courts, the TTAB, and other venues, using the Teflon **_or Thermos survey formats_** [emphasis added]."[14] And Dr. Anderson himself has written that, "There are two main types of genericness surveys: a Teflon survey, **_and a Thermos survey_** [emphasis added]."[15]

### (2)  The Survey Appropriately Employed the Thermos Format and is a Reliable Measure of the Generic Terms that Consumers Use

17.    The Anderson Report states that "The Sowers Report indicates that there is a problem with the responses in the Sowers Survey that makes the survey unreliable."[16] However, this criticism, and the underlying basis for it, is flawed and without merit.

18.    First, the Anderson Report cites to the fact that 71 respondents who completed my survey were removed for quality control reasons.[17] The Anderson Report states, "Such a high

---

[12] *Id.*, ¶¶ 47-53.
[13] *See* McCarthy on Trademarks and Unfair Competition § 12:15 (5th ed.) "The Thermos-type of genericness survey is a recognized methodology that has been allowed into evidence"; Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.12 "The Thermos model and the Teflon model are the two preferred models for genericness surveys."; Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.119 "The Thermos Survey is a method that has achieved general acceptance for use in determining the genericness of a disputed term."
[14] https://mmrstrategy.com/genericness-surveys/ (accessed June 10, 2023)
[15] https://mmrstrategy.com/three-essential-elements-of-a-genericness-survey-2/ (accessed June 10, 2023)
[16] Expert Report of Dr. Justin R. Anderson, ¶ 28.
[17] *Id.*, ¶ 56.

8

Exhibit 2 to Sowers Decl. PAGE 1018

rate of removal may indicate that respondents did not understand the survey questions or instructions, that respondents were not paying sufficient attention to the survey, or some other problem that might make the survey unreliable."[18] This statement is flawed for a number of reasons.

19.    As I stated in my report, 4 respondents were removed prior to analysis who took over an hour to complete the survey. An additional 67 respondents were removed prior to analysis because they provided random keystrokes, nonsensical answers, or inconsistent responses to open-ended questions.[19] Nothing about any of these respondents' answers suggest an issue with the survey instrument itself – but more about a lack of respondent attention or engagement. And, as the relevant literature states, such survey respondents should be removed prior to analysis.[20]

20.    Further, 67 of the respondents in my survey were removed due to their responses to the six open-ended questions. In my experience, it is not uncommon in a survey with *only one* open-end to remove 10-20 respondents for providing random keystrokes, nonsensical answers, or inconsistent responses to open-ended questions. It stands to reason that the more open-ended questions a survey has, the more opportunities for a respondent to provide random keystrokes, nonsensical answers, or inconsistent responses to open-ended questions. Thus, removing 67 respondents prior to analysis for quality control reasons means, on average, slightly more than 11 respondents were removed per open-ended question. Additionally, as I stated in my report, none of the respondents removed for

---

[18] *Id.*, ¶ 57.
[19] Expert Report of Brian M. Sowers, ¶ 51.
[20] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.865; Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed., American Bar Association, Section of Intellectual Property Law, pp. 302-303.

Exhibit 2 to Sowers Decl. PAGE 1019

quality control purposes mentioned "spectacles" in response to any of the survey questions. As a result, if the respondents removed for quality control purposes had instead been left in for analysis, the total percentage saying "spectacles" would have been 0.9% rather than the 1.5% reported. Thus, removing "such a high percentage of respondents" was a conservative approach, because if anything the resulting data *overstate* the number of relevant consumers who use "spectacles" as a generic term.

21.    Additionally, if as Dr. Anderson contends, the removal of "such a high percentage of respondents" indicates some problem with the survey (e.g., respondents did not understand the survey questions or instructions) one would expect to see at least some proportion of respondents expressing that sentiment in response to the open-ended survey questions. That is, one would expect to see at least some responses such as "I don't understand the question" or "I don't understand how I'm supposed to answer." However, there are no responses indicating respondent confusion with the survey questions or instructions anywhere in the dataset.

22.    Ultimately, the Anderson Report does not cite to any literature indicating that this is an unacceptably high number of respondents to be removed from a Thermos format survey for quality control purposes. And, importantly, removing respondents for quality control purposes ensures that the remaining data I rely upon for purposes of my opinion are valid and reliable.

23.    The Anderson Report also claims that the respondents who remained in the final survey database offered non-responsive answers because they were not providing responses that

10

Exhibit 2 to Sowers Decl. PAGE 1020

indicated either a generic or a brand name for smart glasses.[21] This criticism is fundamentally flawed for a number of reasons.

24.     First, in support of this criticism, the Anderson Report provides a list of "non-responsive" respondents who in response to Q1 ("What word or words would you use to identify or describe eyeglasses that can connect to your smartphone via Bluetooth or Wi-Fi to provide features such as photo and audio/video capture?") provided answers that included adjectives such as "very cool, " "advanced, futuristic," and "innovative."[22] To be clear, answers such as these *are* responsive to the question "what word or words would you use to describe" the product at issue. Such responses are not random keystrokes or nonsensical answers to the question posed.

25.     Second, what the Anderson Report fails to consider or address is that one has to look at all the survey participants' responses in context, and not simply responses to a single question. As leading trademark authority Professor J. Thomas McCarthy states, "A Thermos-type survey should not be shrunken down to just one question."[23] This is exactly what Dr. Anderson's criticism attempts to do. However, Dr. Anderson's criticism fails to account for the fact that my opinion is based on a cumulative coding of all the open-ended questions, not simply at an individual question level. As Dr. Jacob Jacoby states, an appropriate approach to analyzing open-ended data is when "each respondent's answers to any given open-ended question are considered in the context of that respondent's answers to all the other questions she was asked. While the answer given to any single question might not be dispositive, the answers given to two or more questions

---

[21] Expert Report of Dr. Justin R. Anderson, ¶ 59.
[22] *Ibid.*
[23] McCarthy on Trademarks and Unfair Competition § 12:15 (5th ed.)

11

Exhibit 2 to Sowers Decl. PAGE 1021

can clarify the meaning the respondent intended to convey. Using question-by-question coding, this clarification is lost."[24]

26.    To illustrate, below are additional open-ended responses for the survey participants Dr. Anderson (incorrectly) claims provided a "non-responsive" answer to Q1 because they provided a response that is neither a generic name nor a brand name for smart glasses.[25] As demonstrated below, these same respondents provided responses in subsequent open-ended questions that directly address the brand name/common name question.

a.    <u>ID 157</u>: when asked in Q2 how they would ask/search for the product, answered "eyeglasses that can connect to your smartphone via blue tooth" (counted as a common name); when asked in Q7 to name a brand name, answered "Google" (counted as a brand name).

b.    <u>ID 3795</u>: when asked in Q2 how they would ask/search for the product, answered "glasses with wifi" (counted as a common name); when asked in Q5 to name a common name, answered "blue tooth wifi" (counted as a common name); when asked in Q7 to name a brand name, answered "Google" (counted as a brand name).

c.    <u>ID 2772</u>: when asked in Q2 how they would ask/search for the product, answered "glasses to take pictures" (counted as a common name); indicated in Q6 that they did not know any brand names.

d.    <u>ID 3179</u>: when asked in Q2 how they would ask/search for the product, answered "glasses that I can connect with my phone" (counted as common name); when

---

[24] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.884.
[25] Expert Report of Dr. Justin R. Anderson, ¶ 59.

12

Exhibit 2 to Sowers Decl. PAGE 1022

asked in Q5 to name a common name, answered "AR glasses" (counted as common name); when asked in Q7 to name a brand name, answered "Google" (counted as a brand name).

e. <u>ID 3360</u>: when asked in Q2 how they would ask/search for the product, answered "eyeglasses that can connect to your smartphone via bluetooth or wifi" (counted as common name); when asked in Q7 to name a brand name, answered "Doviico" (counted as brand name).

f. <u>ID 3705</u>: when asked in Q3 how they would describe the product to a friend answered, "Glasses with camera" (counted as common name); when asked in Q5 to name a common name, answered "spyglasses" (counted as common name); when asked in Q7 to name a brand name, answered "Meta" (counted as brand name).

g. <u>ID 605</u>: when asked in Q2 how they would ask/search for the product, answered "Eyeglasses that connect to my smartphone" (counted as common name); indicated in Q6 that they did not know any brand names.

h. <u>ID 4876</u>: when asked in Q2 how they would ask/search for the product, answered "Eyeglasses that captures audio and video" (counted as common name); when asked in Q5 to name a common name, answered "Bluetooth glasses" (counted as common name); indicated in Q6 that they did not know any brand names.

i. <u>ID 254</u>: when asked in Q7 to name a brand name, answered "Bose" (counted as brand name) and "JBL" (counted as brand name).

13

Exhibit 2 to Sowers Decl. PAGE 1023

j.  <u>ID 4170:</u> when asked in Q2 how they would ask/search for the product, answered "data glasses" (counted as common name); indicated in Q6 that they did not know any brand names.

27.    Finally, the Anderson Report claims that the survey is flawed because a proportion of survey respondents provided a "brand name" in response to Q5 asking for a common name for the product at issue.[26] However, as Dr. Anderson points out, these same respondents all demonstrated an understanding of the brand/common name dichotomy in Q8-Q10 of my survey. Thus, there is no reason to believe these respondents did not understand the difference between a brand name and a common name. Indeed, it may be that these respondents consider ubiquitous brand names like "google" to be a generic term. Importantly, it would be inappropriate to remove or discount such responses. To the extent that Spectacles is currently used as a brand name in the marketplace for the goods and services at issue, allowing such responses is conservative in that it allows anyone who mentions "spectacles" to be counted toward generic usage. Indeed, of the four respondents in my survey who used "spectacles" as a generic term to describe the relevant category of goods, three of them came from Q5. To be clear, Dr. Anderson's criticism would discount these responses because Spectacles is also a brand name being used in the marketplace.

28.    For the reasons discussed above, Dr. Anderson's specific criticisms of my survey are misplaced, flawed, and do not reflect generally accepted survey practices.

---

[26] Expert Report of Dr. Justin R. Anderson, ¶¶ 64-66.

14

Exhibit 2 to Sowers Decl. PAGE 1024

## CRITIQUES OF THE ANDERSON SURVEY

29.    As stated previously, I was also asked by counsel representing Snap to review the methodology employed in the Anderson Survey to determine whether the data can be relied upon to support the opinions expressed in the Anderson Report. In the sections that follow, I provide an opinion on the reliability and validity of the survey methodology used by Dr. Anderson and on the conclusions reached in his report.

30.    As discussed in more detail below, the Anderson Survey is fundamentally flawed in design and interpretation, and no valid or reliable conclusions can be drawn from the data. In fact, the survey fails to adhere to the basic principles of proper survey design set forth in the Federal Judicial Center's Reference Guide on Survey Research, a widely accepted treatise on proper methodology for surveys conducted for litigation, authored by Dr. Shari Diamond.[27]

31.    In the paragraphs that follow, I detail these failings on a flaw-by-flaw basis, to illustrate how the iterative progression of flawed methodology serves to fundamentally undermine Dr. Anderson's conclusions.

32.    The Anderson Survey is flawed because (1) the survey fails to measure SPECTACLES in the context of smart glasses; (2) the names used as brand names are leading and likely result in a demand effect; (3) generic names used in the survey do not name the relevant genus of goods; (4) the definition for brand names and generic names is misleading; (5) the survey fails to use proper scientific randomization; (6) the survey population was not

---

[27] Diamond, S.S. (2011). Reference Guide on Survey Research in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center and National Academies Press, pp. 359-423.

15

Exhibit 2 to Sowers Decl. PAGE 1025

properly defined or screened for qualification; and (7) the survey fails to employ critical quality control measures.

33.　　The flaws in the Anderson Survey are cumulative in their impact. Thus, while each flaw alone would make Dr. Anderson's conclusions unreliable, taken together, these flaws render the results of the Anderson Survey and the conclusions in the Anderson Report of no value in addressing the questions they purport to address.

## **DESCRIPTION OF THE ANDERSON SURVEY**

34.　　The Anderson Survey was conducted online among respondents who indicated that they purchased "Smart glasses or augmented reality glasses" in the past 2 years and/or are likely to purchase "Smart glasses or augmented reality glasses" in the next 2 years.[28]

35.　　After the initial screening questions, all respondents in the Anderson Survey were prompted:

> "In this survey, you will be shown some names relating to products or types of products.
>
> A brand name refers to a product that is made by only one company. For example, IPHONE is a brand name that refers to a product that is made by only one company, Apple.
>
> A generic name refers to a type of product that may be made by more than one company. For example, SMARTPHONE is a generic name that refers to a type of product that may be made by more than one company."[29]

36.　　Next, respondents were told:

> "Here is another example. HERO is a brand name that refers to a product that is made by only one company, GoPro. CAMERA is a generic name that refers to a type of product that may be made by more than one company.

---

[28] Expert Report of Dr. Justin R. Anderson, ¶ 76.
[29] *Id.*, ¶ 81.

16

Exhibit 2 to Sowers Decl. PAGE 1026

Similarly, THINKREALITY is a <u>brand name</u> that refers to a product that is made by only <u>one</u> company, Lenovo. SMART GLASSES is a <u>generic name</u> that refers to a type of product that may be made by <u>more than one</u> company."[30]

37.    Respondents were then reminded of the examples they just saw and asked if they understood the difference between a brand name and a generic name. Those who did were given a short "mini-test" to demonstrate their understanding. Respondents had to correctly identify ANZU as a brand name and DISPLAY as a generic name relating to smart glasses to continue.[31]

38.    Next, respondents were shown seven terms, one at a time, and asked whether they believe each is "a <u>brand name</u> that refers to a product that is made by only <u>one</u> company, a <u>generic name</u> that refers to a type of product that may be made by <u>more than one</u> company, or you don't know?"[32] The list of terms included SPECTACLES and six internal controls. Three of the internal controls were brand names (SOLOS, MOVERIO, NREAL) and three were generic names (PHOTOGRAPH, SCREEN, and MICROPHONE).

39.    Finally, respondents were asked to verify their ZIP code for their home address, and asked to agree that they were the person invited to participate in the survey.[33] This concluded the Anderson Survey.

---

[30] *Id.*, ¶ 82.
[31] Expert Report of Dr. Justin R. Anderson, ¶ 89.
[32] Exhibit 4 - Anderson Expert Report.
[33] *Ibid.*

17

Exhibit 2 to Sowers Decl. PAGE 1027

## SPECIFIC CRITIQUES OF THE ANDERSON SURVEY

The Anderson Survey is flawed for at least the following reasons:

## The Survey Fails to Measure Consumer Understanding of SPECTACLES in the Context of Smart Glasses

40.    Dr. E. Deborah Jay states that, "whether a mark is generic may depend on the context in which it is used."[34] For example, Jaguar is the common name for an animal and a brand name for an automobile. Apple is the common name for a fruit and a brand name for computers. Steelhead is the common name for a fish and a brand name for golf clubs. As the Supreme Court of the United States noted in the USPTO v Booking.com matter, this context is particularly important in surveys testing genericness, "when a term has multiple concurrent meanings to consumers or a meaning that has changed over time."[35] Indeed, it is my understanding that the failure of a Teflon Survey to provide a proper context for the mark at issue can cause it to be disregarded by courts.[36]

41.    The Anderson Survey is flawed because it did not put the SPECTACLES mark in proper context for respondents. Indeed, the only statement in the entire survey is a passing mention that "You will now be shown a series of names relating to smart glasses" in the introduction to the mini-test.[37] None of the survey instructions or questions provided an explicit instruction or any other information that respondents should consider the terms presented in the context of smart glasses. And assuming any respondents even noticed the

---

[34] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.130.
[35] United States Patent and Trademark Office et al. v. Booking.com B.V.  591 U. S. 11. (2020).
[36] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.130
[37] Expert Report of Dr. Justin R. Anderson, ¶ 85.

18

Exhibit 2 to Sowers Decl. PAGE 1028

passing mention of smart glasses in the mini-test introduction and understood that they were to consider the terms in the mini-test in the context of smart glasses, it is not clear that they understood that all the names they saw subsequently in the main survey (including SPECTACLES) were also intended to be evaluated in the context of smart glasses. Importantly, respondents were never told that they should consider the terms in the context of smart glasses for the mini-test. Further, the term "smart glasses" was never mentioned again, in any context, for the remainder of the survey.

42.    Dr. Jay explains that when a mark can be a brand name in one context and a common name in another context, Teflon survey questions may require a frame of reference.[38] For example, instead of simply asking "Do you think that SPECTACLES is a brand name or a generic name?"[39] the Anderson Survey should have framed the question something like "*Thinking about smart glasses*, do you think that SPECTACLES is a brand name or a generic name?" or "*With respect to smart glasses*, do you think that SPECTACLES is a brand name or a generic name?" Either of these question formats would have been an appropriate method for putting the mark in the proper context for respondents. Without such language, however, it is impossible to determine whether respondents in the Anderson Survey were considering the SPECTACLES mark in the context of smart glasses versus a product category that is not relevant to the present matter.

43.    Dr. Anderson's failure to put the SPECTACLES mark in proper context is particularly problematic because, if survey respondents were not considering it in the context of smart glasses, the results would likely be skewed in a manner that supports Defendant's

---

[38] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.130
[39] Exhibit 4 - Anderson Expert Report.

19

Exhibit 2 to Sowers Decl. PAGE 1029

litigation position. That is, respondents may be more likely to have indicated that SPECTACLES is a generic name if they were incorrectly considering it, for example, in the context of a product worn by individuals to aid or correct their vision. However, such results would not accurately measure the extent to which relevant consumers consider SPECTACLES to be a generic term *in the context of smart glasses*. Thus, Dr. Anderson has no basis to conclude that "relevant consumers believe that SPECTACLES is a generic name *in the context of smart glasses* [emphasis added]."[40]

44.   This flaw results in data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic. Accordingly, the conclusions in the Anderson Report are unreliable and invalid.

### The Names Used as Brand Names Are Leading and Likely Result in a Demand Effect

45.   The Anderson Survey used the Teflon design to test for genericness.[41] To ensure the validity and reliability of Teflon survey results, it is critical that respondents are able to effectively distinguish between brand names and generic names.

46.   As described previously, the Anderson Survey began with a "mini test" to confirm that survey participants understood the difference between brand names and generic names. Specifically, the Anderson Report states that, "To pass the mini test and proceed to the main test, respondents had to correctly classify ANZU as a brand name and DISPLAY as a generic name."[42] Respondents who passed the mini-test proceeded to the main questionnaire where they were shown the SPECTACLES mark and six internal controls and asked whether each is a brand name or a generic name. Three of the internal controls

---

[40] Expert Report of Dr. Justin R. Anderson, ¶ 102.
[41] *Id.*, ¶ 32.
[42] *Id.*, ¶ 36.

20

Exhibit 2 to Sowers Decl. PAGE 1030

were brand names (MOVERIO, SOLOS, and NREAL) and three were generic names (MICROPHONE, SCREEN, and PHOTOGRAPH).[43]

47.    However, the brand names used in the Anderson Survey are leading and likely result in a demand effect. A demand effect results when elements of the survey design influence participants' responses by suggesting what the "correct" answer might be.[44] This fundamental survey flaw introduces bias which affects a survey's validity by distorting responses or inflating random error.[45] It is my understanding that demand effects are often a key reason for excluding or giving little weight to surveys used for litigation purposes.[46]

48.    In the present matter SPECTACLES is, arguably, a suggestive mark. That is, SPECTACLES suggests, but does not directly describe, some aspect of the goods or services at issue.[47] More specifically, it is my understanding that SPECTACLES is suggestive because 1) it is incongruous of the underlying product – a high-tech camera product,[48] and 2) the camera's purpose is that it allows individuals to capture and share unusual, notable, or entertaining scenes (i.e., "spectacles") and while also encouraging users to make "spectacles" of themselves.[49]

49.    However, the brand names used in the Anderson Survey are all fanciful marks. Specifically, ANZU, MOVERIO, SOLOS, and NREAL are all fanciful marks because

---

[43] *Id.*, ¶¶ 89-90.
[44] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys, US: American Bar Association, p. 904.
[45] Diamond, S.S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*, p.388.
[46] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law, p.243.
[47] McCarthy on Trademarks and Unfair Competition § 11:4 (5th ed.)
[48] Complaint, ¶ 32.
[49] *Id.*, ¶ 1.

21

Exhibit 2 to Sowers Decl. PAGE 1031

they appear to have been coined for the express purpose of functioning as a trademark.[50] The use of only fanciful marks as the brand names is leading because it strongly suggests to survey participants that any name shown to them that is <u>not</u> fanciful (e.g., suggestive) *must* be a generic name. Therefore, a demand effect was introduced whereby respondents likely believed the "correct" answer to the survey question regarding SPECTACLES was that it is a generic name. It is my understanding that Teflon Surveys have been found by courts to be of limited probative value when "the gate keeper instructions and the survey were unnecessarily fanciful marks, as opposed to marks composed of ordinary words."[51]

50. The leading nature of the brand names used in the Anderson Survey and subsequent demand effect results in unreliable data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic. Accordingly, the conclusions in the Anderson Report are unreliable and invalid.

### Generic Names Used in the Survey Do Not Name the Relevant Genus of Goods

51. As described previously, the Anderson Survey began with a mini test to confirm that survey participants understood the difference between brand names and generic names. Specifically, the Anderson Report states that, "To pass the mini test and proceed to the main test, respondents had to correctly classify ANZU as a brand name and DISPLAY as a generic name."[52] Respondents who passed the mini-test proceeded to the main questionnaire where they were shown the SPECTACLES mark and six internal controls and asked whether each is a brand name or a generic name. Three of the internal controls

---

[50] McCarthy on Trademarks and Unfair Competition § 11:4 (5th ed.)
[51] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law, p.133.
[52] Expert Report of Dr. Justin R. Anderson, ¶ 36.

22

Exhibit 2 to Sowers Decl. PAGE 1032

were brand names (MOVERIO, SOLOS, and NREAL) and three were generic names (MICROPHONE, SCREEN, and PHOTOGRAPH).[53]

52.    The use of names other than the mark at issue (e.g., ANZU, DISPLAY, MOVERIO, SOLOS, NREAL, MICROPHONE, SCREEN and PHOTOGRAPH) are known as "comparison names" in a Teflon survey. Dr. Jay states that, "the comparison names are an essential element of a Teflon Survey to demonstrate that respondents can distinguish common names from brand names."[54] To that end, Dr. Jay explains that "Teflon Surveys have evolved such that they... include comparison names that concern the same product genus as the challenged mark."[55]

53.    Professor McCarthy states that "[t]o determine genericness, the statute defines the proper question to ask: is the designation a *name* of the product or service?"[56] However, the words that Dr. Anderson chose as generic names (i.e., DISPLAY, MICROPHONE, SCREEN, and PHOTOGRAPH) do not *name* the type of service at issue. This is problematic because, for example, I might tell someone that I recently purchased "smart glasses" and that person would easily understand what I meant. Or I could ask someone what their favorite brand of "smart glasses" is. However, if I told that same person that I recently purchased "display" or asked them what their favorite brand of "screen" is, they would likely have no idea that I was referring to smart glasses. More specifically, the terms "display," "microphone," "screen," and "photograph" are not words that can be used instead of "smart glasses" as a generic term for the category. Indeed, by using

---

[53] *Id.*, ¶¶ 89-90.
[54] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law, p.132.
[55] *Id.*, p.131.
[56] McCarthy on Trademarks and Unfair Competition § 12:20 (5th ed.)

23

Exhibit 2 to Sowers Decl. PAGE 1033

"generic names" that do not describe the relevant genus of goods or services, the Anderson Survey blurs the critical brand/generic name distinction that respondents are being asked to make for the SPECTACLES mark at issue.

54.    Dr. Jay explains that, in a genericness survey, "respondents' answers should indicate clearly whether they understand a word to mean the source of a product or service versus the nature or class of goods."[57] However, based on the flaw described above, it is impossible to tell how many respondents in the Anderson Survey indicated that DISPLAY, MICROPHONE, SCREEN, and PHOTOGRAPH are "generic names" because they believe they refer to the class of goods at issue versus other reasons that do not address the issue of genericness.

55.    This flaw results in data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic. Accordingly, the conclusions in the Anderson Report are unreliable and invalid.

**The Definition for Brand Names and Generic Names is Misleading**

56.    To ensure the validity and reliability of Teflon survey results, it is critical that respondents are able to effectively distinguish between brand and common names. As Dr. Jay explains, "respondents' answers should indicate clearly whether they understand a word to mean the source of a product or service versus the nature or class of goods."[58]

57.    However, the Anderson Survey provided definitions of brand names and generic names that are misleading and may have caused confusion among respondents. Thus, the

---

[57] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.110.

[58] Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law, p.104.

24

Exhibit 2 to Sowers Decl. PAGE 1034

Anderson Survey failed to ensure that respondents were able to effectively distinguish between brand names and generic names. This flaw and its implications are discussed in more detail below.

58.    Respondents in the Anderson Survey were informed that a brand name "refers to a product that is made by only <u>one</u> company [emphasis in original]" while a generic name "refers to a type of product that may be made by <u>more than one</u> company [emphasis in original]."[59] The words "<u>one</u>" and "<u>more than one</u>" were given more prominence in the definition because they were underlined. As a result, respondents may not have understood that a generic term is one that refers to a <u>type</u> of product - in other words, what the product or service is, not who makes it. Consequently, respondents may have taken away a misunderstanding that the crucial distinction for purposes of the Anderson Survey was to indicate whether the name refers to a product made by "<u>one</u> company" or "<u>more than one</u> company."

59.    However, a product that is made by <u>more than one company</u> does not make it generic. Similarly, a name used by <u>more than one company</u> does not make it generic either. If anything, a survey testing whether consumers associate a name with one company or more than one company tests secondary meaning, not genericness.[60] Thus, while a respondent in the Anderson Survey might associate the name with "<u>more than one</u> company" it does not (and cannot be used to) establish whether the name is generic.

---

[59] Expert Report of Dr. Justin R. Anderson, ¶ 81.
[60] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.95. "Case law has converged around a basic test of secondary meaning that establishes whether (a) respondents associate the mark in question with one source or more than one source (or none at all) and (b) if they associate it with one company, which one."

25

Exhibit 2 to Sowers Decl. PAGE 1035

60.    This flaw results in data that cannot be relied upon to determine whether the term

SPECTACLES is understood by relevant consumers to be generic. Accordingly, the

conclusions in the Anderson Report are unreliable and invalid.

**The Survey Fails to Use Proper Scientific Randomization**

61.    As stated previously, respondents in the Anderson Survey were shown the

SPECTACLES mark and six internal controls and asked whether each is a brand name or

a generic name. Three of the internal controls were brand names (MOVERIO, SOLOS,

and NREAL) and three were generic names (MICROPHONE, SCREEN, and

PHOTOGRAPH). The Anderson Report states that, "In accordance with the standards for

Teflon surveys … the survey presented these six controls in random order, but always

measured the primary significance of SPECTACLES first, in order to prevent the

controls from affecting the measurement for SPECTACLES."[61] However, this approach

is highly flawed.

62.    There is no valid scientific reason for anchoring the SPECTACLES mark in the first

position. Indeed, the Anderson Report provides no academic citations in support of this

approach. Dr. Jay, on the other hand, states that, "the order in which the names are read

or shown in a Teflon Survey is randomized across respondents."[62] By definition, the

names shown in the Anderson Survey cannot have been randomized if the

SPECTACLES mark was always shown in the first position. Additionally, Dr. Jay states

that, "Some Teflon Surveys randomize the order in which all of the terms are read to a

respondent. Other Teflon Surveys ask respondents about all of the comparison names

---

[61] Expert Report of Dr. Justin R. Anderson., ¶ 91.
[62] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.134.

26

Exhibit 2 to Sowers Decl. PAGE 1036

before posing the question about the mark at issue (the "test" term)."[63] Given that the Anderson Survey anchored the SPECTACLES mark in the first position, the approach taken by Dr. Anderson does not satisfy either of these criteria.

63. The Anderson Report attempts to justify this flaw by stating that it was done "in order to prevent the controls from affecting the measurement for SPECTACLES."[64] However, this rationale is flawed for a number of reasons.

64. First, always showing SPECTACLES in the first position would still subject it to the demand effects generated from the flawed names used in the mini-test. As stated previously the names used to test respondent understanding of the brand/generic name dichotomy in the mini-test were the fanciful mark ANZU and the generic name DISPLAY (which does not describe the relevant genus of goods or services). Because SPECTACLES was anchored in the first position, every respondent in the Anderson Survey saw SPECTACLES directly after having been led to believe in the mini-test that any name shown to them that is <u>not</u> fanciful (e.g., suggestive) *must* be a generic name. Indeed, respondents were never allowed to see SPECTACLES in any other context than directly after the mini-test.

65. Second, by taking this approach "in order to prevent the controls from affecting the measurement for SPECTACLES,"[65] Dr. Anderson is explicitly admitting that the control terms he chose as brand names and generic names for his survey were improper and have a biasing effect.

---

[63] *Id.*, p.134 fn 124.
[64] Expert Report of Dr. Justin R. Anderson, ¶ 91.
[65] *Id.*, ¶ 91.

27

Exhibit 2 to Sowers Decl. PAGE 1037

66.    Finally, the Anderson Report attempts to use the results of the six internal control terms to establish that respondents understood the difference between a brand name and generic name and use that as a basis to corroborate the results for SPECTACLES.[66] However, this data simply demonstrates that respondents were equally likely to indicate that any fanciful mark is a brand name (as they had been led to do from the mini-test) and that any word that is not fanciful or does not describe the relevant genus of goods is a generic name (as they had been led to do from the mini-test). Indeed, this simply confirms the leading nature of the mini-test and also demonstrates how the selection of flawed internal controls in the Anderson Survey ensured that respondents provided the "correct" answers in a manner benefiting Defendant's litigation position.

67.    This flaw results in data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic. Accordingly, the conclusions in the Anderson Report are unreliable and invalid.

**The Survey Population Was Not Properly Defined or Screened for Qualification**

68.    One of the most important steps in designing surveys used for litigation is to select the appropriate universe. Professor McCarthy states that, "Selection of the proper universe is a crucial step, for even if the proper questions are asked in a proper manner, if the wrong persons are asked, the results are likely to be irrelevant."[67] Stated another way, unless a trademark is found to be generic among the relevant group of consumers, any finding outside that model is of no value.

---

[66] *Id.*, ¶ 98.
[67] McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed.)

28

Exhibit 2 to Sowers Decl. PAGE 1038

69.     The Anderson Report defines the target audience as individuals who have purchased "Smart glasses or augmented reality glasses" in the past 2 years and/or indicated that they are likely to purchase "Smart glasses or augmented reality glasses" in the next 2 years.[68] Specifically, respondents in screener question QD were asked if they have purchased "Smart glasses or augmented reality glasses" in the past 2 years.[69] Respondents in screener question QE were asked if they are likely to purchase "Smart glasses or augmented reality glasses" in the next 2 years.[70] Respondents who responded affirmatively to either of these questions were deemed by Dr. Anderson to be relevant consumers and qualified for participation in the survey. But this target population, as screened for in the Anderson Survey, is fundamentally flawed.

70.     As Dr. Shari Diamond states, "if survey questions are ambiguous or otherwise unclear, the results of the survey are likely to be distorted due to guessing or misunderstanding on the part of the respondent."[71] Here, the questions used in the Anderson Survey to identify qualified survey participants were unclear because they never provided a definition for "augmented reality glasses." Smart glasses/augmented reality glasses are, arguably, technical products. It is not clear that the general population would understand what "augmented reality glasses" are without being provided a definition. Additionally, Dr. Anderson states in his own report that the relevant product category is only "*sometimes* [emphasis added] referred to as 'augmented reality glasses.'"[72] Stated another way,

---

[68] Expert Report of Dr. Justin R. Anderson, ¶ 76.
[69] *Ibid.*
[70] *Ibid.*
[71] Diamond, S.S. (2011). Reference Guide on Survey Research in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center and National Academies Press, p.388.
[72] Expert Report of Dr. Justin R. Anderson, ¶ 70.

29

Exhibit 2 to Sowers Decl. PAGE 1039

consumers do not always refer to the relevant product category as "augmented reality glasses."

71.    Further, it is not clear that respondents in the Anderson Survey understood "Smart glasses or augmented reality glasses" in this context to refer to the same type of product. Because respondents were asked whether they have purchased/plan to purchase "Smart glasses **_or_** augmented reality glasses," they may have assumed that the question was referring to two different types of products. For example, respondents may have misunderstood "augmented reality glasses" to refer to products such as virtual reality ("VR") headsets. It is my understanding that the relevant product category in this matter does not include VR headsets. However, an individual who is not likely to purchase smart glasses but is likely to purchase a VR headset may have indicated that they were likely to purchase "Smart glasses or augmented reality glasses" because they misunderstood the question. And because the two terms were included in the same screener question, it is impossible to parse out the respondents who qualified due to the term "smart glasses" versus those who qualified due to the term "augmented reality glasses." Thus, it is entirely possible that every respondent in the Anderson Survey qualified for participation based on the term "augmented reality glasses," but were not thinking about or considering the relevant category of goods and services at issue.

72.    This flaw results in an overinclusive universe, which is a critical flaw. Dr. Diamond states that, "a survey's universe is overinclusive if it includes not only individuals whose state-of-mind is relevant to the legal issue at hand, but also some whose state-of-mind is not."[73] Professor McCarthy states that "A universe may be improperly over-inclusive by

---

[73] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.45.

30

Exhibit 2 to Sowers Decl. PAGE 1040

encompassing such a large group of persons that it includes those whose perceptions are not relevant, thus skewing the results by introducing irrelevant data."[74]

73.    Dr. Jacob Jacoby explains that one factor that can result in an overinclusive universe "is the use of screening questions that contain phrases believed to be ambiguous, and therefore problematic."[75] The use of ambiguous screening questions in the Anderson Survey are exactly what leads to his overinclusive universe. Consequently, as Dr. Jacoby states, "The practical impact of defining a universe too broadly is that the findings can fail to represent—or, in some instances, can misrepresent—what would have been obtained had the universe been properly defined and tested."[76] It is my understanding that surveys consisting of individuals whose state-of-mind is not relevant to the issue being tested, "are likely to be excluded from evidence or given no weight by the court."[77]

74.    This flaw is particularly problematic given that Dr. Anderson's entire opinion is based on the assumption that all his survey respondents are relevant consumers of smart glasses.[78] However, due to the flaws described previously, it is impossible for Dr. Anderson to determine (1) whether respondents understood that "smart glasses" and "augmented reality glasses" were meant to refer to the same type of product, and (2) what proportion of respondents who misunderstood the term "augmented reality glasses" qualified based on that misunderstanding (rather than qualifying because they are relevant consumers of smart glasses). As a result, it is impossible to determine whether *any* of the respondents in the Anderson Survey are relevant consumers of the goods and services at issue. To the

---

[74] McCarthy on Trademarks and Unfair Competition § 32:161 (5th ed.)
[75] Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association, p.601.
[76] *Id.*, p.339.
[77] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.47.
[78] Expert Report of Dr. Justin R. Anderson, ¶¶ 102-103.

Exhibit 2 to Sowers Decl. PAGE 1041

extent the Anderson Survey contains individuals who are not relevant consumers of the goods and services at issue, it therefore contains individuals whose opinions are irrelevant to the present matter. Thus, Dr. Anderson has no basis to conclude that "*relevant consumers* [emphasis added] believe that SPECTACLES is a generic name in the context of smart glasses."[79]

75.     As a result of the flaws described above, there can be no confidence that the results of the Anderson Survey provide any relevance with regard to the opinions of relevant consumers in this matter. Therefore, the conclusions in the Anderson Report are unreliable and invalid.

### The Survey Fails to Employ Critical Quality Control Measures

76.     The Anderson Report states that "the survey included a number of quality control and validation checks."[80] However, the Anderson Survey failed to implement proper quality control measures in key screener questions to detect respondents who were guessing or indiscriminately selecting responses. Thus, the Anderson Survey failed to ensure that only members of the target population qualified for participation in the survey. This flaw and its implications are discussed in more detail below.

77.     In a properly executed survey, potential respondents are questioned (or "screened") on the attributes that determine their eligibility to participate in the survey.[81] Screener questions should employ quality assurance checks to identify and exclude respondents

---

[79] *Ibid.*
[80] *Id.*, ¶ 92.
[81] Diamond, S.S. (2011). Reference Guide on Survey Research in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center and National Academies Press, p.386

32

Exhibit 2 to Sowers Decl. PAGE 1042

who might improperly gain access to the survey.[82] For example, some respondents might simply select all response options in certain screener questions in an effort to "guess" their way into the survey.[83] Additionally, some individuals might give affirmative responses to all screener questions (i.e., to "say yea") regardless of whether an affirmative response is actually accurate. Because these respondents are not necessarily members of the target population, their responses to the subsequent survey questions are not reflective of actual consumer opinions and therefore introduce biases into the data. Biases are extremely problematic because they affect a survey's validity by distorting responses or inflating random error.[84]

78.    The Anderson Survey failed to implement proper quality control measures in key screener questions. For example, respondents were asked in screener question QE to indicate which products they are likely to purchase in the next 2 years. The list presented to respondents contained the following options: smart glasses or augmented reality glasses, smart watch or fitness tracking watch, smart jewelry, and smart clothing.[85] The data show that more than one-quarter (27.3%) of respondents in the Anderson Survey selected *every response option* in QE.[86] That is, 27.3% of respondents in the Anderson Survey indicated that are likely to purchase smart glasses or augmented reality glasses, and a smart watch or fitness tracking watch, and smart jewelry, and smart clothing in the next 2 years.

---

[82] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.277.
[83] *Ibid*.
[84] Diamond, S.S. (2011). Reference Guide on Survey Research in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center and National Academies Press, p.388.
[85] Exhibit 4 - Anderson Expert Report, p.3.
[86] Exhibit 8 - Anderson Expert Report.

Exhibit 2 to Sowers Decl. PAGE 1043

79.    It is customary to include quality control measures in screener questions to identify respondents who are giving illogical or dishonest answers. One common approach is to include a fictitious brand or product category, and any respondent who indicates that they are likely to purchase it can be excluded.[87] A respondent who is simply selecting all response options will "fail" this screening question and not be allowed to participate in the survey because they have selected the fictitious brand or product category.

80.    However, the Anderson Survey failed to include any such quality control measure in the screener questions. As a result, it is impossible to determine whether the 27.3% of respondents who selected all the response options in screener question QE were answering truthfully or not. Thus, it is impossible to determine whether *any* of these respondents are relevant consumers.

81.    As another example, screener question QH in the Anderson Survey fails to properly detect respondents who were guessing. Screener question QH was as follows:

> For quality control purposes, please select the color from the list below.
>
> ⊙ Green
> ⊙ Large
> ⊙ North
> ⊙ Seven[88]

82.    The claimed purpose of screener question QH is to identify and exclude respondents who were not paying attention to the survey questions, merely guessing, or randomly selecting responses.[89] However, the question is a poor-quality control for this purpose because, even with the options randomized, a respondent who is guessing still has a 25% chance of going undetected and being accepted into the survey. Logically then, among every 4

---

[87] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.277.
[88] Exhibit 4 - Anderson Expert Report, p.4.
[89] Expert Report of Dr. Justin R. Anderson, p.24 fn 66.

34

Exhibit 2 to Sowers Decl. PAGE 1044

people who were guessing and not paying attention, only 3 were successfully excluded at QH and 1 continued to be included in the final data set upon which Dr. Anderson is now relying. This is a flawed quality control measure and much stronger methods are readily available and commonly used in the field.[90]

83.    Because the Anderson Survey failed to implement proper quality control measures in key screener questions, there can be no confidence that the Anderson Survey accurately represents the population of interest in the present matter. Accordingly, the conclusions in the Anderson Report are unreliable and invalid.

## SUMMARY

84.    My survey was designed in accordance with generally accepted principles of survey research, as set forth in the Federal Judicial Center's Manual for Complex Litigation "Reference Guide on Survey Research." Further, the methodology that I used to analyze and report on the data from the survey is sound, reliable, and valid. For the reasons described above, Dr. Anderson's criticisms of my survey are misplaced, flawed, and cannot be relied upon.

85.    The Anderson Survey, on the other hand, is fundamentally flawed for the reasons described above and cannot be relied upon to support the opinions expressed in the Anderson Report.

86.    My critiques of the Anderson Survey can be summarized as follows:

    a.    The survey asks respondents about SPECTACLES in the abstract and fails to measure consumer understanding of SPECTACLES in the context of smart

---

[90] Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law, p.302.

35

Exhibit 2 to Sowers Decl. PAGE 1045

glasses. Thus, Dr. Anderson has no basis to conclude that relevant consumers believe that SPECTACLES is a generic name in the context of smart glasses.

b.   The names used as brand names are leading and likely result in a demand effect. The leading nature of the brand names used in the Anderson Survey and subsequent demand effect results in unreliable data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic.

c.   Generic names used in the survey do not name the relevant genus of goods. By using "generic names" that do not describe the relevant genus of goods or services, the Anderson Survey blurs the critical brand/generic name distinction that respondents are being asked to make for the SPECTACLES mark at issue.

d.   The definition for brand names and generic names is misleading. Respondents may have taken away a misunderstanding that the crucial distinction for purposes of the Anderson Survey was to indicate whether the name refers to a product made by "<u>one</u> company" or "<u>more than one</u> company."

e.   The survey fails to use proper scientific randomization. This flaw results in data that cannot be relied upon to determine whether the term SPECTACLES is understood by relevant consumers to be generic.

f.   The survey population was not properly defined or screened for qualification. As a result, there can be no confidence that the results of the Anderson Survey provide any relevance with regard to the opinions of relevant consumers in this matter.

36

Exhibit 2 to Sowers Decl. PAGE 1046

g.  The survey fails to employ critical quality control measures. Because the Anderson Survey failed to implement proper quality control measures in key screener questions, there can be no confidence that the Anderson Survey accurately represents the population of interest in the present matter.

87.    As stated previously, the flaws in the Anderson Survey are cumulative in their impact. Thus, while each flaw alone would make Dr. Anderson's conclusions unreliable, taken together, these flaws render the results of the Anderson Survey of no value in addressing the questions they purport to address.

I declare under penalty of perjury that the foregoing is true and correct. Executed on July 6, 2023 in Acton, Massachusetts.

Brian M. Sowers

Appendices

A.  Curriculum vitae of Brian M. Sowers

B.  Materials reviewed and considered

37

Exhibit 2 to Sowers Decl. PAGE 1047

**Appendix A: Curriculum Vitae of Brian M. Sowers**

| | |
|---|---|
| Applied Marketing Science, Inc. | Voice: (781) 250-6313 |
| 10 Mall Road, Suite 265 | Fax: (781) 684-0075 |
| Burlington, MA 01803 | E-mail:bsowers@ams-inc.com |

### EDUCATION

| | |
|---|---|
| 2012 | University of Colorado, Colorado Springs<br>Master of Business Administration |
| 1995 | Roanoke College<br>Bachelor of Arts in History |

### EMPLOYMENT

**2014 – Present**  Principal
APPLIED MARKETING SCIENCE, INC., Burlington, MA

- Lead the firm's Litigation Support practice to support expert testimony in civil cases through survey research and other marketing science initiatives.
- Manage referrals and support affiliated academic experts in matters where consumer opinions and behaviors are an important determinant of liability and damages.
- Manage case teams in complex cases (e.g., trademark and trade dress infringement, class action matters, false and deceptive advertising, antitrust issues and patent damages).
- Assist attorneys with assessing the benefits of collecting market research data, critique opposing expert reports, and prepare experts for deposition and trial questioning.
- Provide expert research consultation, expert witness testimony, and rebuttal critiques for consumer surveys designed for trademark, trade dress, false advertising, and class action litigation.

**2011 – 2014**  Senior Manager
APPLIED MARKETING SCIENCE, INC., Waltham, MA

- Supported consumer survey expert witnesses and attorneys in market research survey design and provided consultation to help experts prepare for deposition and trial testimony.
- Managed litigation consulting projects involving consumer surveys in trademark, false advertising, class action, and patent infringement matters.
- Coordinated all aspects of research project, including survey design, fieldwork, data analysis, and report development.

A-1

Exhibit 2 to Sowers Decl. PAGE 1048

2003 – 2011        Senior Project Manager
                   FORBES CONSULTING GROUP, Lexington, MA

- Independently led all phases of custom quantitative and qualitative research for an industry leading marketing research supplier dedicated to consumer-driven business analysis.
- Helped clients identify new marketplace opportunities, developed communication and positioning strategies, measured brand equity, and increased customer satisfaction and retention.
- Managed approximately $2.5 million of custom research annually.

2002 – 2003        Senior Analyst
                   LOCKHEED MARTIN CORPORATION, Fairfax, VA

- Developed market analyses and competitive strategies for multiple lines of business.
- Granted Top Secret security clearance for the position.

1999 – 2002        Market Research Analyst
                   MCI WORLDCOM, Arlington, VA

- Designed, executed, analyzed, and delivered quantitative and qualitative market research to support internal marketing clients. Insights helped carry singularly focused telecom giant into a world of multiple competitors and diverse product lines.
- Required a heightened awareness of technology shifts, a sense of consumer appetite, and readiness to navigate the shifting landscape.
- Honed research skills in variable research methodologies. Received multiple individual and team awards.

1996 – 1999        Project Manager
                   MARKETING ANALYSTS, INC., Charleston, SC

- Managed custom quantitative market research for a leading Honomichl 50 research supplier.

A-2

Exhibit 2 to Sowers Decl. PAGE 1049

**EXPERT WITNESS (expert opinions and testimony in the last 5 years)**

**UDAP Industries, Inc.** v Bushwacker Backpack & Supply Co.
Case No: 2:16-cv-00027-BMM-JCL, United States District Court, District of Montana
False Advertising (2017 Report and Deposition)

**Custom Cutlery, LLC** v Leigh Churnick
Case No: 1:16-cv-24491-FAM, United States District Court, Southern District of Florida
Secondary Meaning (2017 Report)

The Hilsinger Company v **Kleen Concepts, LLC**
Case No: 14-cv-14714, United States District Court, District of Massachusetts
Trademark Confusion (2017 Report and Deposition)

**James Brickman, et al.** v Fitbit, Inc.
Case No: 3:15-cv-2077, United States District Court, Northern District of California
Class Certification (2017 Report and Deposition)

**Monster Energy Company** v William J. Martin
TTAB Opposition No. 92064681
Trademark Confusion (2017 Report)

Milk Street Cafe, Inc v **CPK Media**
Case No: 1:16-cv-11416-DJC, United States District Court, District of Massachusetts
Secondary Meaning (2017 Report, Deposition, and Trial Testimony)

Organic Consumers Association v **Handsome Brook Farm, LLC**
Case No: 2016-CA-006223-B, Superior Court of the District of Columbia Civil Division
False Advertising (2017 Report)

**Glaxo Group Limited** v Ansun Biopharma, Inc.
TTAB Opposition No. 91224991
Trademark Confusion (2017 Report)

**Eastern Savings Bank, F.S.B.** v Eastern Savings Bank
Case No: 3:17-cv-00708, United States District Court, District of Connecticut
Trademark Confusion (2018 Report and Deposition)

**Eveden Inc.** v Color Image Apparel, Inc.
Case No: 2:17-cv-02121-MWF-JC, United States District Court, Central District of California
Trademark Confusion (2018 Report)

The Choice is Yours, Inc. v **The City of Philadelphia**
Case No: 2:14-cv-10804-JFL, United States District Court, Eastern District of Pennsylvania
Trademark Confusion (2018 Report)

A-3

Exhibit 2 to Sowers Decl. PAGE 1050

**Palm Partners, LLC** v Palm Beach Treatment Center, LLC
Case No: 9:17-cv-80582-RLR, United States District Court, Southern District of Florida
Trademark Confusion (2018 Report and Deposition)

Herman Miller, Inc. v **Office Star Products**
Case No. 2:17-cv-04279-JAK, United States District Court, Central District of California
Trade Dress Confusion (2018 Report and Deposition)

**HP Hood, LLC** v Cytosport, Inc.
Case No. 01-17-0001-7218, American Arbitration Association
Consumer Behavior Survey (2018 Report, Deposition, and Arbitration Testimony)

**Hasbro, Inc.** v DC Comics and Warner Bros. Entertainment Inc.
Case No. 1:17-cv-06558, United States District Court, Southern District of New York
Trademark Confusion (2018 Report and Deposition)

Brooks Sports, Inc. v **Anta Co. Ltd.**
Case No. 1:17-cv-01458, United States District Court, Eastern District of Virginia
Trademark Confusion (2018 Report)

Ford Motor Company v **Geely Holding Group Co. Ltd.**
TTAB Opposition No. 91239104
Trademark Confusion (2018 Report)

Spangler Candy Company v **Tootsie Roll Industries, LLC**
Case No: 3:18-cv-01146-JJH, United States District Court, Northern District of Ohio
Trade Dress Confusion (2018 Report and Deposition)

**Glaxo Group Limited** v Canadian Pharmaceutical Association
Canadian Trademark Opposition No. 1626790 and No. 1626792
Secondary Meaning (2018 Report and Deposition)

**Lodestar Anstalt** v Route 66 Junkyard Brewery, LLC
Case No: 1:17-cv-00062-JCH-JHR, United States District Court, District of New Mexico
Trademark Confusion (2019 Report)

**Judith Marilyn Donoff** v Delta Air Lines, Inc.
Case No: 18-cv-81258, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

**Asurion, LLC** v Netsurion, LLC
TTAB Opposition No. 91231568
Trademark Confusion (2019 Report)

A-4

Exhibit 2 to Sowers Decl. PAGE 1051

**Maui Jim, Inc.** v SmartBuy Guru Enterprises
Case No: 16-cv-09788, United States District Court, Northern District of Illinois
False Advertising (2019 Report and Deposition)

**Monster Energy Company** v PJ Trailers Manufacturing Company, Inc.
TTAB Opposition No. 92067968
Trademark Confusion (2019 Report)

Louisiana Pacific Corporation v **James Hardie Building Products, Inc.**
Case No: 3:18-cv-00447, United States District Court, Middle District of Tennessee
False Advertising (2019 Report and Deposition)

**Milita Barbara Dolan** v JetBlue Airways Corporation
Case No: 18-cv-62193-RNS, United States District Court, Southern District of Florida
False Advertising (2019 Report and Deposition)

Provepharm, Inc. v **Akorn, Inc.**
Case No: 17-cv-7087, United States District Court, Eastern District of New York
False Advertising (2019 Report and Deposition)

Mercury Luggage Manufacturing Co. v **Sandpiper of California**
TTAB Opposition No. 92070168
Genericness (2019 Report)

**Undiscovered Corporation** v Heist Studios
Case No: 2:18-cv-05719, United States District Court, Central District of California
Trademark Confusion (2019 Report and Deposition)

**International Association of Home Inspectors** v American Society of Home Inspectors
Case No: 1:18:CV-01797-RBJ, United States District Court, District of Colorado
False Advertising (2019 Report and Deposition)

**Simplehuman** v iTouchless Housewares
Case No: 2:19-cv-02351, United States District Court, Central District of California
Trade Dress Confusion (2020 Report and Deposition)

ALO, LLC v **Acadia Malibu, Inc.**
Case No: 2:19-cv-08389-SVW, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

A-5

Exhibit 2 to Sowers Decl. PAGE 1052

**Andrew Roley** v Google, LLC
Case No: 5:18-cv-07537-BLF, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Scrum Alliance, Inc. v **Scrum, Inc.**
Case No: 4:20-cv-00227, United States District Court, Eastern District of Texas
Trademark Confusion (2020 Report and Deposition)

**Healthy Web, Inc.** v Xymogen, Inc.
TTAB Opposition No. 91249473
Trademark Confusion (2020 Report and Deposition)

New NGC, Inc. v **Alpinebay, Inc.**
Case No: 1:19-cv-03978, United States District Court, Eastern District of Illinois
Secondary Meaning (2020 Report and Deposition)

**Sauer Brands, Inc.** v Duke Sandwich Productions, Inc**.**
Case No: 3:19-cv-00508, United States District Court, Western District of North Carolina
Trademark Confusion (2020 Report and Deposition)

**JBR, Inc.** v Keurig Green Mountain, Inc**.**
Case No: 1:14-md-2542, United States District Court, Southern District of New York
False Advertising (2020 Report and Deposition)

**Ralph Milan et al.** v Clif Bar & Company
Case No: 4:18-cv-02354, United States District Court, Northern District of California
False Advertising (2020 Report and Deposition)

Emerson Radio Corporation v **Emerson Quiet Kool**
Case No: 2:17-cv-05358, United States District Court, District of New Jersey
Trademark Confusion (2020 Report and Deposition)

**Pacific Packaging Concepts** v Nutrisystem, Inc.
Case No: 2:19-cv-04755, United States District Court, Central District of California
Trademark Confusion (2020 Report and Deposition)

**Muzeit Ltd.** v ByteDance Ltd.
TTAB Opposition No. 92070954
Trademark Confusion (2021 Report and Deposition)

A-6

Exhibit 2 to Sowers Decl. PAGE 1053

**Elysium Health** v ChromaDex, Inc.
Case No: 1:17-cv-07394, United States District Court, Southern District of New York
False Advertising (2021 Report and Deposition)

**Fair Isaac Corporation.** v Fido Alliance, Inc.
TTAB Opposition No. 91249276
Trademark Confusion (2021 Report and Deposition)

KB Home v **Kookmin Bank Co. Ltd.**
TTAB Opposition No. 91226921
Trademark Confusion (2021 Report and Deposition)

Dewberry Engineers, Inc. v **Dewberry Group, Inc.**
Case No: 1:20-cv-610, United States District Court, Eastern District of Virginia
Trademark Confusion (2021 Report and Deposition)

Horizon AG-Products v **Verdesian Life Sciences, LLC**
Case No: 3:19-cv-00722-X, United States District Court, Northern District of Texas
Trademark Confusion (2021 Report and Deposition)

Coulter Ventures, LLC v **Rogue Ridge, LLC**
TTAB Opposition No. 91252714
Trademark Confusion (2021 Report and Deposition)

Salutare S.A v **Remedy Drinks Pty Ltd.**
TTAB Opposition No. 91256556
Trademark Confusion (2021 Report)

**Premier Specialty Brands, LLC** v Dansons US, LLC
Case No: 1:20-cv-01573-JPB, United States District Court, Northern District of Georgia
Trademark Confusion (2021 Report and Deposition)

**Blumenthal Distributing, Inc.** v Herman Miller, Inc.
Case No. 5:14-cv-01926-JAK-SPx, United States District Court, Central District of California
Trade Dress Confusion (2021 Report and Deposition)

Kohler Co. v **Whistling Oak Apartments, LLC**
Case No. 2:20-cv-1563, United States District Court, Eastern District of Wisconsin
Trademark Confusion (2021 Report and Deposition)

A-7

Exhibit 2 to Sowers Decl. PAGE 1054

Federal Trade Commission v **Nudge, LLC et al.**
Case No. 2:19-cv-00867-RJS, United States District Court, District of Utah, Central Division
False Advertising (2021 Report and Deposition)

**Reflex Media, Inc. et al.** v Luxy Ltd.
Case No. 2:20-cv-00423-RGK, United States District Court, Central District of California
Genericness (2021 Report and Deposition)

Adidas America, Inc. v **Fashion Nova, Inc.**
Case No. 3:19-cv-740-AC, United States District Court, District of Oregon, Portland Division
Trademark Fame (2021 Report and Deposition)

**Vans, Inc.** v Walmart, Inc., et al.
Case No. 8:21-cv-01876, United States District Court, Central District of California
Secondary Meaning; Trademark and Trade Dress Confusion (2021 Report)

M. George Hansen v **Newegg.com Americas, Inc.**
Case No. BC566698, Superior Court of California, County of Los Angeles - Central District
False Advertising (2022 Report and Deposition)

Lettuce Entertain You Enterprises, Inc. v **Siesta Key Summer House LLC.**
Case No. 8:21-cv-01458-VMC-SPF, United States District Court, Middle District of Florida
Trademark Confusion (2022 Report and Deposition)

Top Tobacco, L.P. v **ShenZhen Woody Vapes Technology Co. Ltd.**
TTAB Opposition No. 91270221
Trademark Confusion (2022 Report)

**Tree House Recovery** v Freedom Healthcare of America LLC
Case No. 8:21-cv-00364-DOC-KESx, United States District Court, Central District of California
Trademark Confusion (2022 Report and Deposition)

Strategic Partners, Inc. v **FIGS, Inc.**
Case No. 2:19-cv-02286-GW-KSx, United States District Court, Central District of California
False Advertising (2022 Report and Deposition)

Lifetime Products, Inc. v **Globeride, Inc.**
TTAB Opposition No. 91263954
Trademark Confusion (2022 Report and Deposition)

Exhibit 2 to Sowers Decl. PAGE 1055

**StratosAudio, Inc.** v Hyundai Motor America, et al.
Case No. 6:20-cv-01126-ADA, United States District Court, Western District of Texas
Patent Infringement (2022 Report and Deposition)

Upmann Sanchez Turf and Landscape, Inc. v **US Turf, LLC**
Case No. 2:21-cv-01749-JCM-DJA, United States District Court, District of Nevada
Secondary Meaning (2022 Report and Deposition)

**Anne de Lacour et al.** v Tom's of Maine Inc.
Case No. 1:16-cv-08364, United States District Court, Southern District of New York
False Advertising (2022 Report and Deposition)

Ben Abbott and Associates, PLLC v **Angel Reyes and Associates, P.C.**
Case No. DC-21-05441, District Court of Dallas County, Texas
Trademark Confusion (2022 Report and Deposition)

**Monster Energy Company** v Advantus, Corp.
TTAB Opposition No. 91251623
Trademark Confusion (2022 Report)

NeighborFavor Inc. v **Hey Favor, Inc.**
Case No. 1:22-cv-00618-LY, United States District Court, Western District of Texas
Trademark Confusion (2022 Report and Preliminary Injunction Hearing Testimony)

**Martin Melnick et al.** v TAMKO Building Products LLC
Case No. 2:19-cv-02630-JWL-KGG, United States District Court, District of Kansas
False Advertising (2022 Report and Deposition)

**Guardant Health, Inc.** v Natera, Inc.
Case No. 3:21-cv-04062, United States District Court, Northern District of California
False Advertising (2022 Report and Deposition)

**Niagara Bottling, LLC.** v Coca-Cola Puerto Rico Bottlers
Case No. 18-cv-1414-DRD, United States District Court, District of Puerto Rico
Trademark Confusion (2022 Report and Deposition)

**Alcon Laboratories, Inc.** v Lens.com, Inc.
Case No. 1:18-cv-00407-NG-RLM, United States District Court, Eastern District of New York
Trademark Confusion (2022 Report and Deposition)

Adidas America, Inc. v **Thom Browne, Inc.**
Case No. 1:21-cv-05615, United States District Court, Southern District of New York
Trademark Fame and Trademark Confusion (2022 Report and Deposition)

A-9

Exhibit 2 to Sowers Decl. PAGE 1056

In the matter of **Perdue Foods** before the United States Department of Agriculture
Consumer Perception Survey (2022 Report and Testimony)

**Snap, Inc.** v United States Patent and Trademark Office
Case No. 2:22-cv-00085, United States District Court, Central District of California
Genericness (2023 Report)

**City of Leavenworth** v Projekt Bayern Association
Case No. 2:22-cv-00174, United States District Court, Eastern District of Washington
Secondary Meaning (2023 Report)

Top Tobacco, L.P. v **ShenZhen Woody Vapes Technology Co. Ltd.**
TTAB Opposition No. 91278037
Trademark Confusion (2023 Report)

**Vans, Inc.** v Walmart, Inc., et al.
Case No. 8:21-cv-01876, United States District Court, Central District of California
Trademark and Trade Dress Confusion (2023 Report)

**Reflex Media, Inc. et al.** v Successfulmatch.com, et al.
Case No. 3:20-cv-006393, United States District Court, Northern District of California
Genericness (2023 Report)

Juanita's Foods v **Dominguez Family Enterprises**
Case No. 2:22-cv-06049-PA-PLAx, United States District Court, Central District of California
Trademark Confusion (2023 Report)

**Dominguez Family Enterprises** v Juanita's Foods
Case No. 2:23-cv-01499-SB-MAA, United States District Court, Central District of California
Trademark Confusion (2023 Report)


**PUBLICATIONS**

Chorn, J.A., Santana, M.C., & **Sowers, B.M.** (2020). Surveys in Lanham Act Matters. *IP Litigator, 26*(6), 1-7.


**PRESENTATIONS**

Emerging Issues Related to the Use of Surveys in IP Matters
(Miami Dade Bar Association, November 2021)


A-10

Exhibit 2 to Sowers Decl. PAGE 1057

**PROFESSIONAL AFFILIATIONS**

International Trademark Association (INTA)
- Member Impact Studies Committee (2018-2019)
- Member Famous and Well-Known Marks Committee (2020- )
  - o Chair Dilution Subcommittee (2022- )

Insights Association
American Association for Public Opinion Research (AAPOR)

A-11

Exhibit 2 to Sowers Decl. PAGE 1058

## Appendix B: Materials Reviewed and Considered

Answer (4/14/22).

Complaint For Relief Pursuant To 15 U.S.C. § 1071 (1/05/2022).

Diamond, S.S. & Swann, J.B. (2012). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. American Bar Association, Section of Intellectual Property Law

Diamond, S.S. & Swann, J.B. (2022). Trademark and Deceptive Advertising Surveys: Law, Science, and Design. 2nd ed. American Bar Association, Section of Intellectual Property Law

Diamond, S.S. (2011). Reference Guide on Survey Research. In Federal Judicial Center and The National Academies Press, *Reference Manual on Scientific Evidence*.

Expert Report of Brian M. Sowers (03/10/2023)

Expert Report of Dr. Justin R. Anderson (05/31/2023).

https://mmrstrategy.com

Jacoby, J. (2013). Trademark Surveys Volume 1, Designing, Implementing, and Evaluating Surveys. US: American Bar Association

McCarthy on Trademarks and Unfair Competition (5th ed.)

United States Patent and Trademark Office et al. v. Booking.com B.V.  591 U. S. 11. (2020).

B-1

Exhibit 2 to Sowers Decl. PAGE 1059